# MEDCAH, INC.
### P.O. BOX 1187
### KAILUA, HI 96734
### (808) 266-2020
### TOLL FREE (888) 663-3224

June 24, 2016

MARYANN N SIVONGXAY
VONE SIVONGXAY

WAIANAE HI 96792

================================================================

Per your request, attached is a list of all outstanding accounts as well as the itemized statements for each. The last account listed has had a claim filed to workcomp per their request. It is pending a payment or response.

Please contact our office directly to arrange payment for the rest of the accounts.

Interest accrues daily on all accounts to extent allowed by law.

If you have any questions, please contact our collection department.

Kristi Russell
MEDCAH, INC.

THIS IS AN ATTEMPT TO COLLECT A DEBT.
ANY INFORMATION OBTAINED WILL BE USED FOR THAT PURPOSE.

COR1-TG

**EXHIBIT FOUR**

# MEDCAH, INC.
**MAILING ADDRESS**
**PO BOX 1187**
**KAILUA, HI  96734**
**(808) 266-2020**
**TOLL FREE (888) 663-3224**

**\*\*HILO OFFICE (808) 935-4535\*\***

June 24, 2016

MARYANN N SIVONGXAY
VONE SIVONGXAY

WAIANAE HI 96792

COLLECTOR:

# ACCOUNT LEDGER
=====================================================

THIS IS AN ATTEMPT TO COLLECT A DEBT.  ANY INFORMATION OBTAINED
WILL BE USED FOR THAT PURPOSE.  THIS LEDGER IS PROVIDED IN
ADDITION TO OUR PREVIOUS NOTICES REGARDING THE FOLLOWING DEBTS:

| Creditor | Assigned Amt | Int. Owing | Fees | Tot Amt Paid | Total Owing |
|---|---|---|---|---|---|
| WAIANAE COAST COMP HEALTH CT | $78.16 | $27.97 | $0.00 | ($0.00) | $106.13 |
| Client Reference #: ███████1036 | | | | | |
| Last Charge Date: 05-17-12 | | | | | |
| Last Payment Date: | | | | | |
| MEDCAH Account #: 2266698 | | | | | |
| OCEANIC TIME WARNER CABLE | $474.70 | $228.50 | $0.00 | ($0.00) | $703.20 |
| Client Reference #: ███████ | | | | | |
| Last Charge Date: 06-07-11 | | | | | |
| Last Payment Date: 06-07-11 | | | | | |
| MEDCAH Account #: ████3216 | | | | | |
| THE RADIOLOGY GROUP | $17.80 | $5.33 | $0.00 | ($0.00) | $23.13 |
| Client Reference #: ███████2701 | | | | | |
| Last Charge Date: 01-15-13 | | | | | |
| Last Payment Date: 02-26-13 | | | | | |
| MEDCAH Account #: ███3244 | | | | | |
| OCEANIC TIME WARNER CABLE | $403.10 | $107.12 | $0.00 | ($0.00) | $510.22 |
| Client Reference #: ███████ | | | | | |
| Last Charge Date: 08-27-13 | | | | | |
| Last Payment Date: 08-27-13 | | | | | |
| MEDCAH Account #: ███8388 | | | | | |
| PACIFIC RADIOLOGY GROUP, INC | $62.03 | $15.26 | $0.00 | ($0.00) | $77.29 |
| Client Reference #: ███████7601 | | | | | |
| Last Charge Date: 08-02-13 | | | | | |

**EXHIBIT FOUR**

```
THE RADIOLOGY GROUP                $6.23      $1.48      $0.00    ($0.00)      $7.71
Client Reference #:       2701
Last Charge Date: 08-16-13
Last Payment Date: 09-17-13
MEDCAH Account #     5011

PACIFIC RADIOLOGY GROUP, INC      $11.96      $2.83      $0.00    ($0.00)     $14.79
Client Reference #       7601
Last Charge Date: 09-14-13
Last Payment Date: 12-26-13
MEDCAH Account #     6180

CARDIOLOGY ASSOCIATES INC         $99.51     $18.24      $0.00    ($0.00)    $117.75
Client Reference #     8764
Last Charge Date: 12-21-13
Last Payment Date:
MEDCAH Account #     7124

WAIANAE COAST COMP HEALTH CT       $2.48      $0.29      $0.00    ($0.00)      $2.77
Client Reference #     1771
Last Charge Date: 11-13-13
Last Payment Date:
MEDCAH Account #     3941

WAIANAE COAST COMP HEALTH CT       $3.03      $0.36      $0.00    ($0.00)      $3.39
Client Reference #     6325
Last Charge Date: 12-16-13
Last Payment Date:
MEDCAH Account #     3945

WAIANAE COAST COMP HEALTH CT       $5.16      $0.60      $0.00    ($0.00)      $5.76
Client Reference #     6318
Last Charge Date: 12-16-13
Last Payment Date:
MEDCAH Account #     3944

WAIANAE COAST COMP HEALTH CT       $5.52      $0.65      $0.00    ($0.00)      $6.17
Client Reference #     0780
Last Charge Date: 11-13-13
Last Payment Date:
MEDCAH Account #     3939

WAIANAE COAST COMP HEALTH CT       $5.64      $0.66      $0.00    ($0.00)      $6.30
Client Reference #     9006
Last Charge Date: 04-10-14
Last Payment Date:
MEDCAH Account #     3950

WAIANAE COAST COMP HEALTH CT       $7.93      $0.93      $0.00    ($0.00)      $8.86
Client Reference #     2477
Last Charge Date: 09-09-14
Last Payment Date:
MEDCAH Account #     3953

WAIANAE COAST COMP HEALTH CT       $8.47      $0.99      $0.00    ($0.00)      $9.46
Client Reference #     6295
Last Charge Date: 12-16-13
Last Payment Date:
MEDCAH Account #     3943

WAIANAE COAST COMP HEALTH CT       $8.73      $1.02      $0.00    ($0.00)      $9.75
Client Reference #     7445
Last Charge Date: 04-08-14
```

**EXHIBIT FOUR**

| | | | | |
|---|---|---|---|---|
| WAIANAE COAST COMP HEALTH CT Client Reference # ████2469 Last Charge Date: 09-09-14 Last Payment Date: MEDCAH Account # ████3952 | $8.99 | $1.05 | $0.00 | ($0.00) | $10.04 |
| WAIANAE COAST COMP HEALTH CT Client Reference # ████8921 Last Charge Date: 08-03-13 Last Payment Date: MEDCAH Account # ████3937 | $11.15 | $1.31 | $0.00 | ($0.00) | $12.46 |
| WAIANAE COAST COMP HEALTH CT Client Reference # ████043 Last Charge Date: 03-05-14 Last Payment Date: MEDCAH Account # ████3946 | $12.19 | $1.43 | $0.00 | ($0.00) | $13.62 |
| WAIANAE COAST COMP HEALTH CT Client Reference # ████1286 Last Charge Date: 04-08-14 Last Payment Date: MEDCAH Account # ████3947 | $13.30 | $1.56 | $0.00 | ($0.00) | $14.86 |
| WAIANAE COAST COMP HEALTH CT Client Reference # ████5832 Last Charge Date: 09-09-14 Last Payment Date: MEDCAH Account # ████3951 | $13.30 | $1.56 | $0.00 | ($0.00) | $14.86 |
| WAIANAE COAST COMP HEALTH CT Client Reference # ████0146 Last Charge Date: 12-16-13 Last Payment Date: MEDCAH Account # ████3942 | $13.30 | $1.56 | $0.00 | ($0.00) | $14.86 |
| WAIANAE COAST COMP HEALTH CT Client Reference # ████5693 Last Charge Date: 04-10-14 Last Payment Date: MEDCAH Account # ████3948 | $13.93 | $1.63 | $0.00 | ($0.00) | $15.56 |
| WAIANAE COAST COMP HEALTH CT Client Reference # ████6101 Last Charge Date: 08-03-13 Last Payment Date: MEDCAH Account # ████3938 | $21.16 | $2.48 | $0.00 | ($0.00) | $23.64 |
| PACIFIC RADIOLOGY GROUP, INC Client Reference # ████7601 Last Charge Date: 04-14-15 Last Payment Date: 05-15-15 MEDCAH Account # ████0848 | $11.25 | $0.63 | $0.00 | ($0.00) | $11.88 |
| WAIANAE COAST COMP HEALTH CT Client Reference # ████1973 Last Charge Date: 09-29-15 Last Payment Date: MEDCAH Account # ████2246 | $21.49 | $0.18 | $0.00 | ($0.00) | $21.67 |
| WAIANAE COAST COMP HEALTH CT Client Reference # ████057 Last Charge Date: 10-09-15 | $192.37 | $1.58 | $0.00 | ($0.00) | $193.95 |

This account is pending a response from workcomp

**EXHIBIT FOUR**



```
                                        1-08-9 Maryann Sivongxay.txt
ACCOUNT NO.      1-08-9     NO.  0649382          RRN    9381      STS 1  MAT 1
NAME SIVONGXAY           MARYANN           TV FM CV HPFCNSDTAPCLFESTBHGT FTX A MA 097
ADDR                                    RD  2  0  2 0000000000000000000 SRV F DWL S1
APT        PH 999-9999   CPH 999-9999          STRDT  2/24/10        CYC 2  CMP 871
    ZIP               TAP DSC  0/00/00          STPDT  2/24/10        ACH C  BILLTO-0

POSTED    FROM   TO   BILL   BILL/ADJ  RUNNING       BILL
DATE      DATE  DATE  CODE   AMOUNT    BALANCE       DESCRIPTION
2/24/10   0224  0408  AT6       .10       .10        FCC User Fee
2/24/10   0224  0408  ANC    111.29    111.39        Splash Pak
2/24/10   0000  0000            2.74    114.13        Cable Franchise Fee
2/24/10   0000  0000             .68    114.81        Cable Franchise Fee
2/24/10   0000  0000            5.41    120.22        State General Excise Tax
3/13/10   0409  0508           77.90    198.12        Splash Pak (Savings: $17.85)
3/13/10   0401  0408  AT6       .02-    198.10        ADJ: FCC User Fee
3/13/10   0409  0508            1.65    199.75        Cable Franchise Fee
3/13/10   0409  0508             .41    200.16        Cable Franchise Fee
3/13/10   0409  0508            3.77    203.93        State General Excise Tax
4/17/10   0509  0608           77.90    281.83        Splash Pak (Savings: $17.85)
4/17/10   0509  0608            1.65    283.48        Cable Franchise Fee
4/17/10   0509  0608             .41    283.89        Cable Franchise Fee
4/17/10   0509  0608            3.77    287.66        State General Excise Tax
5/15/10   0609  0708           77.90    365.56        Splash Pak (Savings: $17.85)
5/15/10   0000  0000  AT7       7.00    372.56        Administrative Fee
5/15/10   0609  0708             .33    372.89        State General Excise Tax
5/15/10   0609  0708            1.65    374.54        Cable Franchise Fee
5/15/10   0609  0708             .41    374.95        Cable Franchise Fee
5/15/10   0609  0708            3.77    378.72        State General Excise Tax
6/06/10   0000  0000  PF     203.93-   174.79        FIRST D  699/000000/0000
6/12/10   0709  0808           77.90    252.69        Splash Pak (Savings: $17.85)
6/12/10   0000  0000  AT7       7.00    259.69        Administrative Fee
6/12/10   0709  0808             .33    260.02        State General Excise Tax
6/12/10   0709  0808            1.65    261.67        Cable Franchise Fee
6/12/10   0709  0808             .41    262.08        Cable Franchise Fee
6/12/10   0709  0808            3.77    265.85        State General Excise Tax
7/17/10   0809  0908           77.90    343.75        Splash Pak (Savings: $17.85)
7/17/10   0000  0000  AT7       7.00    350.75        Administrative Fee
7/17/10   0809  0908             .33    351.08        State General Excise Tax
7/17/10   0809  0908            1.65    352.73        Cable Franchise Fee
7/17/10   0809  0908             .41    353.14        Cable Franchise Fee
7/17/10   0809  0908            3.77    356.91        State General Excise Tax
7/19/10   0000  0000  PJ     180.00-   176.91        PAYMENT  532/993634/0000
8/14/10   0909  1008           77.90    254.81        Splash Pak (Savings: $17.85)
8/14/10   0000  0000  AT7       7.00    261.81        Administrative Fee
8/14/10   0909  1008             .33    262.14        State General Excise Tax
8/14/10   0909  1008            1.65    263.79        Cable Franchise Fee
8/14/10   0909  1008             .41    264.20        Cable Franchise Fee
8/14/10   0909  1008            3.77    267.97        State General Excise Tax
8/19/10   0000  0000  PF     180.00-    87.97        FIRST D  699/000000/0000
9/11/10   1009  1108           77.90    165.87        Splash Pak (Savings: $17.85)
9/11/10   1009  1108            1.65    167.52        Cable Franchise Fee
9/11/10   1009  1108             .41    167.93        Cable Franchise Fee
9/11/10   1009  1108            3.77    171.70        State General Excise Tax
10/16/10  1109  1208           77.90    249.60        Splash Pak (Savings: $17.85)
10/16/10  0000  0000  AT7       7.00    256.60        Administrative Fee
10/16/10  1109  1208             .33    256.93        State General Excise Tax
10/16/10  1109  1208            1.65    258.58        Cable Franchise Fee
10/16/10  1109  1208             .41    258.99        Cable Franchise Fee
10/16/10  1109  1208            3.77    262.76        State General Excise Tax
10/21/10  0000  0000  PJ     200.00-    62.76        PAYMENT  559/092036/0000
11/13/10  1209  0108           77.90    140.66        Splash Pak (Savings: $17.85)
11/13/10  1021  0000  AF      17.00    157.66        Release Charge
11/13/10  1209  0108             .68    158.34        Cable Franchise Fee
                                       Page 1
```

**EXHIBIT FOUR**

███████L-08-9 Maryann Sivongxay.txt

| Date | | | | | | |
|------|------|------|------|--------|--------|-------------------------------|
| 11/13/10 | 1209 | 0108 | | .83 | 159.17 | State General Excise Tax |
| 11/13/10 | 1209 | 0108 | | 1.65 | 160.82 | Cable Franchise Fee |
| 11/13/10 | 1209 | 0108 | | .41 | 161.23 | Cable Franchise Fee |
| 11/13/10 | 1209 | 0108 | | 3.77 | 165.00 | State General Excise Tax |
| 12/18/10 | 0109 | 0208 | | 77.90 | 242.90 | Splash Pak (Savings: $17.85) |
| 12/18/10 | 0000 | 0000 | AT7 | 7.00 | 249.90 | Administrative Fee |
| 12/18/10 | 0109 | 0208 | | .33 | 250.23 | State General Excise Tax |
| 12/18/10 | 0109 | 0208 | | 1.65 | 251.88 | Cable Franchise Fee |
| 12/18/10 | 0109 | 0208 | | .41 | 252.29 | Cable Franchise Fee |
| 12/18/10 | 0109 | 0208 | | 3.77 | 256.06 | State General Excise Tax |
| 1/15/11 | 0209 | 0308 | | 77.90 | 333.96 | Splash Pak (Savings: $17.85) |
| 1/15/11 | 0000 | 0000 | AT7 | 7.00 | 340.96 | Administrative Fee |
| 1/15/11 | 0209 | 0308 | | .33 | 341.29 | State General Excise Tax |
| 1/15/11 | 0209 | 0308 | | 1.65 | 342.94 | Cable Franchise Fee |
| 1/15/11 | 0209 | 0308 | | .41 | 343.35 | Cable Franchise Fee |
| 1/15/11 | 0209 | 0308 | | 3.77 | 347.12 | State General Excise Tax |
| 2/01/11 | 0201 | 0308 | ANC | 98.67- | 248.45 | Splash Pak |
| 2/01/11 | 0201 | 0000 | AW6 | 110.00 | 358.45 | Modem |
| 2/01/11 | 0000 | 0000 | | 2.09- | 356.36 | Cable Franchise Fee |
| 2/01/11 | 0000 | 0000 | | .52- | 355.84 | Cable Franchise Fee |
| 2/01/11 | 0000 | 0000 | | .41 | 356.25 | State General Excise Tax |
| 2/10/11 | 0000 | 0000 | PJ | 241.07- | 115.18 | PAYMENT  529/210898/0000 |
| 2/11/11 | 0211 | 0408 | AG8 | 152.85 | 268.03 | Splash Pak |
| 2/11/11 | 0211 | 0000 | AK | 18.00 | 286.03 | Connection Charge |
| 2/11/11 | 0211 | 0000 | AW6 | 110.00- | 176.03 | Modem |
| 2/11/11 | 0000 | 0000 | | 4.08 | 180.11 | Cable Franchise Fee |
| 2/11/11 | 0000 | 0000 | | 1.02 | 181.13 | Cable Franchise Fee |
| 2/11/11 | 0000 | 0000 | | 3.11 | 184.24 | State General Excise Tax |
| 3/12/11 | 0409 | 0508 | | 80.75 | 264.99 | Splash Pak (Savings: $19.00) |
| 3/12/11 | 0409 | 0508 | | 1.77 | 266.76 | Cable Franchise Fee |
| 3/12/11 | 0409 | 0508 | | .44 | 267.20 | Cable Franchise Fee |
| 3/12/11 | 0409 | 0508 | | 3.91 | 271.11 | State General Excise Tax |
| 4/16/11 | 0509 | 0608 | | 80.75 | 351.86 | Splash Pak (Savings: $19.00) |
| 4/16/11 | 0509 | 0608 | | 1.77 | 353.63 | Cable Franchise Fee |
| 4/16/11 | 0509 | 0608 | | .44 | 354.07 | Cable Franchise Fee |
| 4/16/11 | 0509 | 0608 | | 3.91 | 357.98 | State General Excise Tax |
| 5/14/11 | 0609 | 0708 | | 80.75 | 438.73 | Splash Pak (Savings: $19.00) |
| 5/14/11 | 0000 | 0000 | AT7 | 7.00 | 445.73 | Administrative Fee |
| 5/14/11 | 0609 | 0708 | | .33 | 446.06 | State General Excise Tax |
| 5/14/11 | 0609 | 0708 | | 1.77 | 447.83 | Cable Franchise Fee |
| 5/14/11 | 0609 | 0708 | | .44 | 448.27 | Cable Franchise Fee |
| 5/14/11 | 0609 | 0708 | | 3.91 | 452.18 | State General Excise Tax |
| 6/07/11 | 0607 | 0708 | AG8 | 86.13- | 366.05 | Splash Pak |
| 6/07/11 | 0607 | 0000 | AW6 | 110.00 | 476.05 | Modem |
| 6/07/11 | 0000 | 0000 | | 1.89- | 474.16 | Cable Franchise Fee |
| 6/07/11 | 0000 | 0000 | | .47- | 473.69 | Cable Franchise Fee |
| 6/07/11 | 0000 | 0000 | | 1.01 | 474.70 | State General Excise Tax |

Page  2

**EXHIBIT FOUR**

THE RADIOLOGY GROUP, INC          808 454-5200        TRG 1320427
94-800 UKEE STREET #303
WAIPAHU, HI 96797-4044

06/16/16

VONE SIVONGXAY                              THE RADIOLOGY GROUP, INC
███████████                                 94-800 UKEE STREET #303
WAIANAE, HI 96792                           WAIPAHU, HI 96797-4044

            ███0427

        PREVIOUS BALANCE

| 1/15/13 | 1 | ███ | ██ | ██████████████ | 25.22 |
| 1/18/13 | 2 | ███████ | ██████████████████ | | 46.82 |
| 1/21/13 | | 888 | | GENERAL EXCISE TAX | 1.19 |
| 1/23/13 | | 888 | | GENERAL EXCISE TAX | 2.21 |
| 2/20/13 | | 922 | | HMA PAYMENT | 37.46- |
| 2/20/13 | HMA PAYMENT RCVD FOR 01/18/13 99475 | | | | |
| 2/26/13 | | 922 | | HMA PAYMENT | 20.18- |
| 2/26/13 | HMA PAYMENT RCVD FOR 01/15/13 99577 | | | | |
| | | | | BALANCE DUE | 17.80 |

THIS BILL IS FOR THE PROFESSIONAL
READING OF YOUR X-RAYS TAKEN.   YOUR
PROMPT PAYMENT WILL BE GREATLY
APPRECIATED.

THE RADIOLOGY GROUP, INC
94-800 UKEE STREET #303
WAIPAHU, HI 96797-4044

808 454-5200

LOCATION OF SVC: KAPIOLANI MEDICAL CENTE

**EXHIBIT FOUR**

```
                              5-02-8 Mary Ann Sivongxay.txt
ACCOUNT NO.        -02-8    NO.      4531          RRN#     4530      STS 1  MAT 1
NAME SIVONGXAY              MARY ANN        TV FM CV  HPFCNSDTAPCLFESTBHGT FTX A MA 097
ADDR                                        1  0  1  0000000000000000000 SRV F DWL S1
APT       PH            CPH                 STRDT  8/04/12            CYC 2  CMP 876
  ZIP              TAP DSC  0/00/00         STPDT  8/04/12    ACH C  BILLTO-0

POSTED    FROM   TO   BILL  BILL/ADJ     RUNNING    BILL
DATE      DATE  DATE  CODE   AMOUNT      BALANCE    DESCRIPTION
8/06/12   0804  1008  A$6     196.16      196.16    Splash Pak
8/06/12   0000  0000            4.48      200.64    Cable Franchise Fee
8/06/12   0000  0000            1.12      201.76    Cable Franchise Fee
8/06/12   0000  0000            9.51      211.27    State General Excise Tax
9/15/12   1009  1108           91.95      303.22    Splash Pak (Savings: $12.80)
9/15/12   1009  1108            2.10      305.32    Cable Franchise Fee
9/15/12   1009  1108             .52      305.84    Cable Franchise Fee
9/15/12   1009  1108            4.46      310.30    State General Excise Tax
10/13/12  0000  0000  PJ      211.27-      99.03    PAYMENT  588/846985/0000
10/13/12  1109  1208           91.95      190.98    Splash Pak (Savings: $12.80)
10/13/12  1109  1208            3.95      194.93    Internet Modem Lease
10/13/12  1109  1208            2.10      197.03    Cable Franchise Fee
10/13/12  1109  1208             .52      197.55    Cable Franchise Fee
10/13/12  1109  1208            4.64      202.19    State General Excise Tax
11/17/12  1209  0108           91.95      294.14    Splash Pak (Savings: $12.80)
11/17/12  1209  0108            3.95      298.09    Internet Modem Lease
11/17/12  0000  0000  AT7       7.00      305.09    Administrative Fee
11/17/12  1209  0108             .33      305.42    State General Excise Tax
11/17/12  1209  0108            2.10      307.52    Cable Franchise Fee
11/17/12  1209  0108             .52      308.04    Cable Franchise Fee
11/17/12  1209  0108            4.64      312.68    State General Excise Tax
12/15/12  0000  0000  PJ      100.10-     212.58    PAYMENT  547/908223/0000
12/15/12  0109  0208           91.95      304.53    Splash Pak (Savings: $12.80)
12/15/12  0109  0208            3.95      308.48    Internet Modem Lease
12/15/12  0000  0000  AF       18.00      326.48    Release Charge
12/15/12  0000  0000  AT7       7.00      333.48    Administrative Fee
12/15/12  0109  0208             .72      334.20    Cable Franchise Fee
12/15/12  0109  0208            1.21      335.41    State General Excise Tax
12/15/12  0109  0208            2.10      337.51    Cable Franchise Fee
12/15/12  0109  0208             .52      338.03    Cable Franchise Fee
12/15/12  0109  0208            4.64      342.67    State General Excise Tax
12/28/12  0000  0000  PF      105.00-     237.67    FIRST D  699/000000/0000
1/11/13   0000  0000  PJ      108.00-     129.67    PAYMENT  518/934038/0000
1/12/13   0209  0308           91.95      221.62    Splash Pak (Savings: $12.80)
1/12/13   0209  0308            3.95      225.57    Internet Modem Lease
1/12/13   0209  0308            2.10      227.67    Cable Franchise Fee
1/12/13   0209  0308             .52      228.19    Cable Franchise Fee
1/12/13   0209  0308            4.64      232.83    State General Excise Tax
2/12/13   0000  0000  PJ      129.67-     103.16    PAYMENT  528/965003/0000
2/16/13   0309  0408           91.95      195.11    Splash Pak (Savings: $16.30)
2/16/13   0309  0408            3.95      199.06    Internet Modem Lease
2/16/13   0401  0408  A(3       .15       199.21    ADJ: Olelo Capital Funding
2/16/13   0309  0408             .01      199.22    State General Excise Tax
2/16/13   0309  0408            2.15      201.37    Cable Franchise Fee
2/16/13   0309  0408             .54      201.91    Cable Franchise Fee
2/16/13   0309  0408            4.65      206.56    State General Excise Tax
3/16/13   0409  0508           91.95      298.51    Splash Pak (Savings: $16.30)
3/16/13   0409  0508             .56      299.07    Olelo Capital Funding
3/16/13   0409  0508            3.95      303.02    Internet Modem Lease
3/16/13   0000  0000  AT7       7.00      310.02    Administrative Fee
3/16/13   0409  0508             .33      310.35    State General Excise Tax
3/16/13   0409  0508            2.15      312.50    Cable Franchise Fee
3/16/13   0409  0508             .54      313.04    Cable Franchise Fee
3/16/13   0409  0508            4.67      317.71    State General Excise Tax
3/21/13   0000  0000  PY      105.00-     212.71    PAYMENT : CREDIT CARD
                                  Page 1
```

**EXHIBIT FOUR**

█████████5-02-8 Mary Ann Sivongxay.txt

| | | | | | |
|---|---|---|---|---|---|
| 4/11/13 | 0000 | 0000 | PY | 101.56- | 111.15 | PAYMENT : CREDIT CARD |
| 4/13/13 | 0509 | 0608 | | 91.95 | 203.10 | Splash Pak (Savings: $16.30) |
| 4/13/13 | 0509 | 0608 | | .56 | 203.66 | Olelo Capital Funding |
| 4/13/13 | 0509 | 0608 | | 3.95 | 207.61 | Internet Modem Lease |
| 4/13/13 | 0509 | 0608 | | 2.15 | 209.76 | Cable Franchise Fee |
| 4/13/13 | 0509 | 0608 | | .54 | 210.30 | Cable Franchise Fee |
| 4/13/13 | 0509 | 0608 | | 4.67 | 214.97 | State General Excise Tax |
| 5/11/13 | 0609 | 0708 | | 91.95 | 306.92 | Splash Pak (Savings: $16.30) |
| 5/11/13 | 0609 | 0708 | | .56 | 307.48 | Olelo Capital Funding |
| 5/11/13 | 0609 | 0708 | | 3.95 | 311.43 | Internet Modem Lease |
| 5/11/13 | 0000 | 0000 | AT7 | 7.00 | 318.43 | Administrative Fee |
| 5/11/13 | 0609 | 0708 | | .33 | 318.76 | State General Excise Tax |
| 5/11/13 | 0609 | 0708 | | 2.15 | 320.91 | Cable Franchise Fee |
| 5/11/13 | 0609 | 0708 | | .54 | 321.45 | Cable Franchise Fee |
| 5/11/13 | 0609 | 0708 | | 4.67 | 326.12 | State General Excise Tax |
| 5/30/13 | 0000 | 0000 | PY | 214.97- | 111.15 | PAYMENT : CREDIT CARD |
| 6/15/13 | 0709 | 0808 | | 91.95 | 203.10 | Splash Pak (Savings: $16.30) |
| 6/15/13 | 0709 | 0808 | | .56 | 203.66 | Olelo Capital Funding |
| 6/15/13 | 0709 | 0808 | | 3.95 | 207.61 | Internet Modem Lease |
| 6/15/13 | 0000 | 0000 | AF | 18.00 | 225.61 | Release Charge |
| 6/15/13 | 0709 | 0808 | | .72 | 226.33 | Cable Franchise Fee |
| 6/15/13 | 0709 | 0808 | | .88 | 227.21 | State General Excise Tax |
| 6/15/13 | 0709 | 0808 | | 2.15 | 229.36 | Cable Franchise Fee |
| 6/15/13 | 0709 | 0808 | | .54 | 229.90 | Cable Franchise Fee |
| 6/15/13 | 0709 | 0808 | | 4.67 | 234.57 | State General Excise Tax |
| 7/13/13 | 0809 | 0908 | | 91.95 | 326.52 | Splash Pak (Savings: $16.30) |
| 7/13/13 | 0809 | 0908 | | .56 | 327.08 | Olelo Capital Funding |
| 7/13/13 | 0809 | 0908 | | 3.95 | 331.03 | Internet Modem Lease |
| 7/13/13 | 0000 | 0000 | AT7 | 7.00 | 338.03 | Administrative Fee |
| 7/13/13 | 0809 | 0908 | | .33 | 338.36 | State General Excise Tax |
| 7/13/13 | 0809 | 0908 | | 2.15 | 340.51 | Cable Franchise Fee |
| 7/13/13 | 0809 | 0908 | | .54 | 341.05 | Cable Franchise Fee |
| 7/13/13 | 0809 | 0908 | | 4.67 | 345.72 | State General Excise Tax |
| 8/17/13 | 0909 | 1008 | | 91.95 | 437.67 | Splash Pak (Savings: $16.30) |
| 8/17/13 | 0909 | 1008 | | .56 | 438.23 | Olelo Capital Funding |
| 8/17/13 | 0909 | 1008 | | 3.95 | 442.18 | Internet Modem Lease |
| 8/17/13 | 0000 | 0000 | AT7 | 7.00 | 449.18 | Administrative Fee |
| 8/17/13 | 0909 | 1008 | | .33 | 449.51 | State General Excise Tax |
| 8/17/13 | 0909 | 1008 | | 2.15 | 451.66 | Cable Franchise Fee |
| 8/17/13 | 0909 | 1008 | | .54 | 452.20 | Cable Franchise Fee |
| 8/17/13 | 0909 | 1008 | | 4.67 | 456.87 | State General Excise Tax |
| 8/27/13 | 0827 | 1008 | AL$ | 8.39- | 448.48 | CRE: Internet Modem Lease |
| 8/27/13 | 0827 | 1008 | A$6 | 128.73- | 319.75 | Splash Pak |
| 8/27/13 | 0827 | 1008 | A(3 | .78- | 318.97 | Olelo Capital Funding |
| 8/27/13 | 0827 | 0000 | AW6 | 90.00 | 408.97 | Modem |
| 8/27/13 | 0000 | 0000 | | 2.76- | 406.21 | Cable Franchise Fee |
| 8/27/13 | 0000 | 0000 | | .69- | 405.52 | Cable Franchise Fee |
| 8/27/13 | 0000 | 0000 | | 2.42- | 403.10 | State General Excise Tax |

Page 2

**EXHIBIT FOUR**

PACIFIC RADIOLOGY GRP INC
321 N KUAKINI ST #405
HONOLULU, HI 96817-2321

808 522-0190
TAX ID█████████

AS A COURTESY WE FILED A CLAIM TO YOUR
INSURANCE. PAYMENT SHOULD COME DIRECTLY
TO US. HOWEVER, IF YOU RECEIVE PAYMENT,
PLEASE FORWARD IT TO US.

ACCOUNT NO.  ██████76-01

STATEMENT DATE  06/16/16

MARYANN N SIVONGXAY
████████████
WAIANAE, HI 96792

| DATE | PATIENT | DR# AT RF | DESCRIPTION | ICD10 | AMOUNT |
|------|---------|-----------|-------------|-------|--------|
| 08/02/13 | MARYANN | ████ | ████████████████ |  | 28.00 |
| 08/04/13 | MARYANN | ████ | ████████████████ |  | 174.00 |
| 08/04/13 | MARYANN | ████ | ████████████████ |  | 170.50 |
| 08/21/13 | MARYANN | ████ | ████████████████ |  | 90.00 |
| 08/21/13 | MARYANN | ████ | ████████████████ |  | 60.00 |
| 09/05/13 | MARYANN | 913 | INSURANCE CARRIER PA |  | 155.58- |
| 09/05/13 | MARYANN | 813 | INSURANCE ADJUSTMENT |  | 150.02- |
| 09/05/13 | MARYANN | 913 | INSURANCE CARRIER PA |  | 12.66- |
| 09/05/13 | MARYANN | 813 | INSURANCE ADJUSTMENT |  | 12.17- |
| 09/13/13 | MARYANN | 913 | INSURANCE CARRIER PA |  | 47.85- |
| 09/13/13 | MARYANN | 813 | INSURANCE ADJUSTMENT |  | 30.19- |
| 09/13/13 | MARYANN | 913 | INSURANCE CARRIER PA |  | 31.98- |
| 09/13/13 | MARYANN | 813 | INSURANCE ADJUSTMENT |  | 20.02- |

**TOTAL CURRENT**    62.03

**EXHIBIT FOUR**

THE RADIOLOGY GROUP, INC
94-800 UKEE STREET #303            808 454-5200          ████████ ███0427
WAIPAHU, HI 96797-4044

                                                                    06/16/16

VONE SIVONGXAY                         THE RADIOLOGY GROUP, INC
████████████████████████               94-800 UKEE STREET #303
WAIANAE, HI 96792                      WAIPAHU, HI 96797-4044

              TRG ████ 0427

8/16/13   █████████████████████████████████████████     25.22
8/21/13               888       GENERAL EXCISE TAX        1.19
9/17/13               922       HMA PAYMENT              20.18-
9/17/13   HMA PAYMENT RCVD FOR 08/16/13 3088
                                BALANCE DUE               6.23

                          THIS BILL IS FOR THE PROFESSIONAL
                          READING OF YOUR X-RAYS TAKEN.   YOUR
                          PROMPT PAYMENT WILL BE GREATLY
                          APPRECIATED.

THE RADIOLOGY GROUP, INC
94-800 UKEE STREET #303
WAIPAHU, HI 96797-4044

808 454-5200              LOCATION OF SVC: KAPIOLANI MEDICAL CENTE

**EXHIBIT FOUR**

PACIFIC RADIOLOGY GRP INC
321 N KUAKINI ST #405
HONOLULU, HI 96817-2321

808 522-0190
TAX I▪▪▪▪▪7698

AS A COURTESY WE FILED A CLAIM TO YOUR
INSURANCE. PAYMENT SHOULD COME DIRECTLY
TO US. HOWEVER, IF YOU RECEIVE PAYMENT,
PLEASE FORWARD IT TO US.

ACCOUNT NO. ▪▪▪▪▪▪▪76-01

STATEMENT DATE  06/16/16

MARYANN N SIVONGXAY

WAIANAE, HI 96792

-----------------------------------------------------------------------

| DATE | PATIENT | DR# AT RF | DESCRIPTION | ICD10 | AMOUNT |
|------|---------|-----------|-------------|-------|--------|
| 09/14/13 | MARYANN | ▪▪▪▪▪▪▪▪▪▪ | | | 90.00 |
| 10/19/13 | MARYANN | 913 | INSURANCE CARRIER PA | | 47.85- |
| 10/19/13 | MARYANN | 813 | INSURANCE ADJUSTMENT | | 30.19- |

|  |  |  |  | TOTAL CURRENT | 11.96 |

**EXHIBIT FOUR**

**MAKE CHECK PAYABLE TO**

Cardiology Associates Inc
1329 Lusitana Street
Suite 409
Honolulu, HI 96813-2422

**RETURN SERVICE REQUESTED**

FOR BILLING INQUIRIES:   (808) 521-8211

| IF PAYING BY CREDIT CARD, COMPLETE SECTION |
|---|
| CHECK CARD USING FOR PAYMENT |

| MasterCard ☐ | DISCOVER ☐ | VISA ☐ | AMERICAN EXPRESS ☐ |
|---|---|---|---|
| MASTERCARD | DISCOVER | VISA | AMERICAN EXPRESS |

| CARD NUMBER | SECURITY CODE |
|---|---|
| SIGNATURE | EXP. DATE |

| STATEMENT DATE | ACCOUNT # | PAY THIS AMOUNT |
|---|---|---|
| 6/2/2014 | 8764 | $99.51 |

Page 1 of 2

| AMOUNT ENCLOSED | $ |
|---|---|

**ADDRESSEE**

Maryann Sivongxay

Waianae, HI 96792

**REMIT TO**

Cardiology Associates Inc
1329 Lusitana Street
Suite 409
Honolulu, HI 96813-2422
(808) 521-8211

## STATEMENT

☐ Please check box if address is incorrect or insurance information
has changed.  Indicate change(s) on reverse side.

PLEASE DETACH AND RETURN TOP PORTION WITH YOUR PAYMENT

| DATE | DESCRIPTION | PROVIDER | CHARGES | PAYMENTS/ ADJUSTMENTS | INSURANCE BALANCE | PATIENT BALANCE |
|---|---|---|---|---|---|---|
| | Previous Balance | | | | $0.00 | $0.00 |
| | Maryann Sivongxay Office: POB | | | | | |
| 03/05/2013 | | | $230.37 | | | |
| 04/16/2013 | HMA Payment/HMA/CK | | | -$99.37 | | |
| 04/16/2013 | HMA Adjustment/HMA | | | -$114.76 | | |
| | ** Subtotal | | | | $0.00 | $16.24 |
| 02/28/2013 | | | $75.13 | | | |
| 05/15/2013 | HMA Payment/HMA/CK | | | -$20.91 | | |
| 05/15/2013 | HMA Adjustment/HMA | | | -$50.81 | | |
| | ** Subtotal | | | | $0.00 | $3.41 |
| 03/05/2013 | | | $94.24 | | | |
| 09/09/2013 | HMA Payment/HMA/CK | | | -$69.42 | | |
| 09/09/2013 | HMA Adjustment/HMA | | | -$13.48 | | |
| | ** Subtotal | | | | $0.00 | $11.34 |
| 08/01/2013 | Finance Charge | | $0.50 | | | |
| | ** Subtotal | | | | $0.00 | $0.50 |
| 09/03/2013 | Finance Charge | | $0.50 | | | |
| | ** Subtotal | | | | $0.00 | $0.50 |
| | ** Total for Maryann Sivongxay | | | | $0.00 | $31.99 |
| 10/08/2013 | | | $75.13 | | | |
| 11/20/2013 | HMA Payment/HMA/CK | | | -$20.91 | | |
| 11/20/2013 | HMA Adjustment/HMA | | | -$50.81 | | |
| | ** Subtotal | | | | $0.00 | $3.41 |
| 10/08/2013 | | | $94.24 | | | |
| 10/08/2013 | Cash | | | -$11.00 | | |

| TOTAL BALANCE | $99.51 | INSURANCE BALANCE | $0.00 | PATIENT BALANCE | $99.51 |
|---|---|---|---|---|---|

**MESSAGES:**
Finance Charge at 1.5% or 50 cents minimum added to past due
DUE BY:  JUNE 30, 2014
FINAL NOTICE*** Action by collection agency may be taken

PMC  98-1079 Moanalua Rd Suite 200 Aiea, HI  96701-4714   (808) 521-8211

| Current | 31-60 Days | 61-90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|
| $1.47 | $0.00 | $0.00 | $62.30 | $35.74 |

| ACCOUNT # 8764 | | | | SEE NEXT PAGE |
|---|---|---|---|---|

**EXHIBIT FOUR**

MAKE CHECK PAYABLE TO

Cardiology Associates Inc
1329 Lusitana Street
Suite 409
Honolulu, HI 96813-2422

**RETURN SERVICE REQUESTED**

FOR BILLING INQUIRIES:    (808) 521-8211



| IF PAYING BY CREDIT CARD, COMPLETE SECTION | | | |
|---|---|---|---|
| CHECK CARD USING FOR PAYMENT | | | |
| MasterCard ☐ | DISCOVER ☐ | VISA ☐ | AMERICAN EXPRESS ☐ |
| MASTERCARD | DISCOVER | VISA | AMERICAN EXPRESS |
| CARD NUMBER | | | SECURITY CODE |
| SIGNATURE | | | EXP. DATE |

| STATEMENT DATE | ACCOUNT # | PAY THIS AMOUNT |
|---|---|---|
| 6/2/2014 | 8764 | $99.51 |

| Page 2 of 2 | AMOUNT ENCLOSED | $ |
|---|---|---|

ADDRESSEE

Maryann Sivongxay

Waianae, HI 96792

REMIT TO

Cardiology Associates Inc
1329 Lusitana Street
Suite 409
Honolulu, HI 96813-2422
(808) 521-8211

## STATEMENT

☐ Please check box if address is incorrect or insurance information
has changed.  Indicate change(s) on reverse side.

PLEASE DETACH AND RETURN TOP PORTION WITH YOUR PAYMENT

| DATE | DESCRIPTION | PROVIDER | CHARGES | PAYMENTS/ ADJUSTMENTS | INSURANCE BALANCE | PATIENT BALANCE |
|---|---|---|---|---|---|---|
| 01/15/2014 | HMA Payment/HMA/CK | | | -$69.42 | | |
| 01/15/2014 | HMA Adjustment/HMA | | | -$13.48 | | |
| | ** Subtotal | | | | $0.00 | $0.34 |
| | ** Total for Maryann Sivongxay | | | | $0.00 | $3.75 |
| 12/11/2013 | | | $75.13 | | | |
| 02/05/2014 | HMA Payment/HMA/CK | | | $20.91 | | |
| 02/05/2014 | HMA Adjustment/HMA | | | -$50.81 | | |
| | ** Subtotal | | | | $0.00 | $3.41 |
| 12/17/2013 | | | $261.78 | | | |
| 02/05/2014 | HMA Payment/HMA/CK | | | -$105.82 | | |
| 02/05/2014 | HMA Adjustment/HMA | | | -$138.66 | | |
| | ** Subtotal | | | | $0.00 | $17.30 |
| 12/21/2013 | | | $1,101.49 | | | |
| 02/05/2014 | HMA Payment/HMA/CK | | | -$254.39 | | |
| 02/05/2014 | HMA Adjustment/HMA | | | -$805.51 | | |
| | ** Subtotal | | | | $0.00 | $41.59 |
| 06/02/2014 | Finance Charge | | $1.47 | | | |
| | ** Subtotal | | | | $0.00 | $1.47 |
| | ** Total for Maryann Sivongxay | | | | $0.00 | $63.77 |

| TOTAL BALANCE | $99.51 | INSURANCE BALANCE | $0.00 | PATIENT BALANCE | $99.51 |
|---|---|---|---|---|---|

**MESSAGES:**
Finance Charge at 1.5% or 50 cents minimum added to past due
DUE BY:  JUNE 30, 2014
FINAL NOTICE*** Action by collection agency may be taken

POB  1329 Lusitana St Suite 409 Honolulu, HI  96813-2412    (808) 521-8211

| Current | 31-60 Days | 61-90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|
| $1.47 | $0.00 | $0.00 | $62.30 | $35.74 |

| ACCOUNT # 8764 | PAY THIS AMOUNT: $99.51 |
|---|---|

**EXHIBIT FOUR**

MAKE CHECKS PAYABLE TO:

**Waianae Coast Comp Health Center**
86 260 Farrington Hwy

Waianae, HI 96792-3199

| IF PAYING BY CREDIT CARD, FILL OUT BELOW | | |
|---|---|---|
| CHECK CARD USING FOR PAYMENT | | |
| ☐ AMERICAN EXPRESS | ☐ MASTERCARD | ☐ VISA |
| CARD NUMBER | CVV | AMOUNT |
| SIGNATURE | | EXP. DATE |

| STATEMENT DATE | PAY THIS AMOUNT | ACCOUNT NBR |
|---|---|---|
| 06/20/16 | $2.48 | ▆▆▆4494 |

| SHOW AMOUNT PAID HERE | $ |
|---|---|

ADDRESSEE:

|ᜂᜎᜎᜎᜎᜎᜎᜎ|
**SIVONGXAY, MARYANN N**
▆▆▆▆▆▆▆▆▆▆
WAIANAE, HI 96792-8720
USA

REMIT TO:

|ᜂᜎᜎᜎᜎᜎᜎᜎ|
**Waianae Coast Comp Health Center**
86 260 Farrington Hwy
Waianae, HI 96792-3199

☐ Please check box if above address is incorrect or insurance information has changed, and indicate change(s) on reverse side.

PLEASE DETACH AND RETURN TOP PORTION WITH YOUR PAYMENT

**ESTIMATION OF CHARGES**

| DATE | PATIENT NAME | PROVIDER | SERVICE | DESCRIPTION OF SERVICE | AMOUNT |
|---|---|---|---|---|---|
| 11/13/13 | SIVONGXAY, MARY... | ▆▆▆▆▆▆ | | | $23.33 |
| 12/13/13 | | | | Payment: Insurance | -$9.93 |
| 12/13/13 | | | | Fee Adj: Insurance | -$10.92 |

| ACCOUNT NBR | CHARGES | PAYMENTS | REFUNDS/ ADJUSTMENTS | ESTIMATED BALANCE DUE FROM INSURANCE | BALANCE DUE FROM PATIENT |
|---|---|---|---|---|---|
| ▆▆▆4494 | $23.33 | -$9.93 | -$10.92 | $0.00 | $2.48 |

MESSAGE:
I understand that this is only an ESTIMATE OF CHARGES for services received by me or my dependent on this date. In case of a discrepancy, a new statement showing the total amount will be mailed to me and I am responsible for the unpaid balance.

PLEASE PAY THIS AMOUNT >>>>> $2.48

\*\* PAYMENT DUE UPON RECEIPT \* THANK YOU \*\*
**ENCOUNTER INVOICE**                                PAGE: 1
Printed by lavcox (632) on 6/20/2016 5:01:20 PM

**EXHIBIT FOUR**

MAKE CHECKS PAYABLE TO:

**Waianae Coast Comp Health Center**
86 260 Farrington Hwy

Waianae, HI 96792-3199

| IF PAYING BY CREDIT CARD, FILL OUT BELOW |
|---|
| CHECK CARD USING FOR PAYMENT |

☐ AMERICAN EXPRESS   ☐ MASTERCARD   ☐ VISA

| CARD NUMBER | CVV | AMOUNT |
|---|---|---|
| SIGNATURE | | EXP. DATE |

| STATEMENT DATE | PAY THIS AMOUNT | ACCOUNT NBR |
|---|---|---|
| 06/20/16 | $3.03 | ▓4494 |

| SHOW AMOUNT PAID HERE | $ |
|---|---|

ADDRESSEE:

SIVONGXAY, MARYANN N

WAIANAE, HI 96792-8720
USA

REMIT TO:

**Waianae Coast Comp Health Center**
86 260 Farrington Hwy
Waianae, HI 96792-3199

☐ Please check box if above address is incorrect or insurance information has changed, and indicate change(s) on reverse side.

PLEASE DETACH AND RETURN TOP PORTION WITH YOUR PAYMENT

**ESTIMATION OF CHARGES**

| DATE | PATIENT NAME | PROVIDER | SERVICE | DESCRIPTION OF SERVICE | AMOUNT |
|---|---|---|---|---|---|
| 12/16/13 | SIVONGXAY, MARY... | | | | $24.71 |
| 01/03/14 | | | | Payment: Insurance | -$12.10 |
| 01/03/14 | | | | Fee Adj: Insurance | -$9.58 |

| ACCOUNT NBR | CHARGES | PAYMENTS | REFUNDS/ ADJUSTMENTS | ESTIMATED BALANCE DUE FROM INSURANCE | BALANCE DUE FROM PATIENT |
|---|---|---|---|---|---|
| ▓4494 | $24.71 | -$12.10 | -$9.58 | $0.00 | $3.03 |

MESSAGE:
I understand that this is only an ESTIMATE OF CHARGES for services received by me or my dependent on this date. In case of a discrepancy, a new statement showing the total amount will be mailed to me and I am responsible for the unpaid balance.

| PLEASE PAY THIS AMOUNT | $3.03 |
|---|---|

**\*\* PAYMENT DUE UPON RECEIPT \* THANK YOU \*\***
**ENCOUNTER INVOICE**                                    PAGE: 1
Printed by lavcox (632) on 6/20/2016 5:01:43 PM

**EXHIBIT FOUR**

**MAKE CHECKS PAYABLE TO:**

**Waianae Coast Comp Health Center**
86 260 Farrington Hwy

Waianae, HI 96792-3199

| IF PAYING BY CREDIT CARD, FILL OUT BELOW | | |
|---|---|---|
| CHECK CARD USING FOR PAYMENT | | |
| ☐ AMERICAN EXPRESS | ☐ MASTERCARD | ☐ VISA |
| CARD NUMBER | CVV | AMOUNT |
| SIGNATURE | | EXP. DATE |

| STATEMENT DATE | PAY THIS AMOUNT | ACCOUNT NBR |
|---|---|---|
| 06/20/16 | $5.16 | ▮4494 |

| SHOW AMOUNT PAID HERE | $ |
|---|---|

ADDRESSEE:

‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖
SIVONGXAY, MARYANN N
▮▮▮▮▮▮▮▮
WAIANAE, HI 96792-8720
USA

☐ Please check box if above address is incorrect or insurance information has changed, and indicate change(s) on reverse side.

REMIT TO:

‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖
**Waianae Coast Comp Health Center**
86 260 Farrington Hwy
Waianae, HI 96792-3199

PLEASE DETACH AND RETURN TOP PORTION WITH YOUR PAYMENT

**ESTIMATION OF CHARGES**

| DATE | PATIENT NAME | PROVIDER | SERVICE | DESCRIPTION OF SERVICE | AMOUNT |
|---|---|---|---|---|---|
| 12/16/13 | SIVONGXAY, MARY... | ▮▮▮▮▮▮ | | ▮▮▮▮▮▮▮▮▮▮▮ | $37.06 |
| 01/03/14 | | | | Payment: Insurance | -$20.66 |
| 01/03/14 | | | | Fee Adj: Insurance | -$11.24 |

| ACCOUNT NBR | CHARGES | PAYMENTS | REFUNDS/ ADJUSTMENTS | ESTIMATED BALANCE DUE FROM INSURANCE | BALANCE DUE FROM PATIENT |
|---|---|---|---|---|---|
| ▮4494 | $37.06 | -$20.66 | -$11.24 | $0.00 | $5.16 |

**MESSAGE:**
I understand that this is only an ESTIMATE OF CHARGES for services received by me and my dependent on this date. In case of a discrepancy, a new statement showing the total amount will be mailed to me and I am responsible for the unpaid balance.

PLEASE PAY THIS AMOUNT >>>> $5.16

**\*\* PAYMENT DUE UPON RECEIPT \* THANK YOU \*\***
**ENCOUNTER INVOICE**                                    PAGE: 1
Printed by lavcox (632) on 6/20/2016 5:01:58 PM



**EXHIBIT FOUR**

MAKE CHECKS PAYABLE TO:

**Waianae Coast Comp Health Center**
86 260 Farrington Hwy

Waianae, HI 96792-3199

| IF PAYING BY CREDIT CARD, FILL OUT BELOW |
| --- |
| CHECK CARD USING FOR PAYMENT |

| ☐ AMERICAN EXPRESS | ☐ MASTERCARD | ☐ VISA |
| --- | --- | --- |
| CARD NUMBER | CVV | AMOUNT |
| SIGNATURE | | EXP. DATE |

| STATEMENT DATE | PAY THIS AMOUNT | ACCOUNT NBR |
| --- | --- | --- |
| 06/20/16 | $5.52 | ▆4494 |

| | SHOW AMOUNT |
| --- | --- |
| | PAID HERE   $ |

ADDRESSEE:

‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖
SIVONGXAY, MARYANN N
▆▆▆▆▆▆▆▆▆▆
WAIANAE, HI 96792-8720
USA

REMIT TO:

‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖
**Waianae Coast Comp Health Center**
86 260 Farrington Hwy
Waianae, HI 96792-3199

☐ Please check box if above address is incorrect or insurance information has changed, and indicate change(s) on reverse side.

PLEASE DETACH AND RETURN TOP PORTION WITH YOUR PAYMENT

**ESTIMATION OF CHARGES**

| DATE | PATIENT NAME | PROVIDER | SERVICE | DESCRIPTION OF SERVICE | AMOUNT |
| --- | --- | --- | --- | --- | --- |
| 11/13/13 | SIVONGXAY, MARY... | | | | $15.10 |
| 11/13/13 | SIVONGXAY, MARY... | | | | $17.16 |
| 11/13/13 | SIVONGXAY, MARY... | | | | $10.29 |
| 12/13/13 | | | | Payment: Insurance | -$8.62 |
| 12/13/13 | | | | Payment: Insurance | -$9.56 |
| 12/13/13 | | | | Payment: Insurance | -$3.90 |
| 12/13/13 | | | | Fee Adj: Insurance | -$4.32 |
| 12/13/13 | | | | Fee Adj: Insurance | -$5.21 |
| 12/13/13 | | | | Fee Adj: Insurance | -$5.42 |

| ACCOUNT NBR | CHARGES | PAYMENTS | REFUNDS/ ADJUSTMENTS | ESTIMATED BALANCE DUE FROM INSURANCE | BALANCE DUE FROM PATIENT |
| --- | --- | --- | --- | --- | --- |
| ▆4494 | $42.55 | -$22.08 | -$14.95 | $0.00 | $5.52 |

MESSAGE:
I understand that this is only an ESTIMATE OF CHARGES for services received by me or my dependent on this date. In case of a discrepancy, a new statement showing the total amount will be mailed to me and I am responsible for the unpaid balance.

| PLEASE PAY |
| --- |
| THIS AMOUNT >>>>>    $5.52 |

**\*\* PAYMENT DUE UPON RECEIPT \* THANK YOU \*\***
**ENCOUNTER INVOICE**                                                PAGE: 1
Printed by lavcox (632) on 6/20/2016 5:02:25 PM

**EXHIBIT FOUR**

MAKE CHECKS PAYABLE TO:

**Waianae Coast Comp Health Center**
86 260 Farrington Hwy

Waianae, HI 96792-3199

| IF PAYING BY CREDIT CARD, FILL OUT BELOW | | |
|---|---|---|
| CHECK CARD USING FOR PAYMENT | | |
| AMERICAN EXPRESS | MASTERCARD | VISA |
| CARD NUMBER | CVV | AMOUNT |
| SIGNATURE | | EXP. DATE |

| STATEMENT DATE | PAY THIS AMOUNT | ACCOUNT NBR |
|---|---|---|
| 06/20/16 | $5.64 | ▮▮4494 |

SHOW AMOUNT
PAID HERE    $

ADDRESSEE:

SIVONGXAY, MARYANN N

WAIANAE, HI 96792-8720
USA

☐ Please check box if above address is incorrect or insurance
  information has changed, and indicate change(s) on reverse
  side.

REMIT TO:

**Waianae Coast Comp Health Center**
86 260 Farrington Hwy
Waianae, HI 96792-3199

PLEASE DETACH AND RETURN TOP PORTION WITH YOUR PAYMENT

ESTIMATION OF CHARGES

| DATE | PATIENT NAME | PROVIDER | SERVICE | DESCRIPTION OF SERVICE | AMOUNT |
|---|---|---|---|---|---|
| 04/10/14 | SIVONGXAY, MARY... | | | | $17.16 |
| 04/10/14 | SIVONGXAY, MARY... | | | | $25.39 |
| 05/05/14 | | | | Payment: Insurance | -$9.56 |
| 05/05/14 | | | | Payment: Insurance | -$13.00 |
| 05/05/14 | | | | Fee Adj: Insurance | -$5.21 |
| 05/05/14 | | | | Fee Adj: Insurance | -$9.14 |

| ACCOUNT NBR | CHARGES | PAYMENTS | REFUNDS/ ADJUSTMENTS | ESTIMATED BALANCE DUE FROM INSURANCE | BALANCE DUE FROM PATIENT |
|---|---|---|---|---|---|
| ▮▮494 | $42.55 | -$22.56 | -$14.35 | $0.00 | $5.64 |

MESSAGE:

I understand that this is only an ESTIMATE OF CHARGES for services received by me this day, dependent on this date. In case of a discrepancy, a new statement showing the total amount will be mailed to me and I am responsible for the unpaid balance.

PLEASE PAY
THIS AMOUNT >>>>>   $5.64

** PAYMENT DUE UPON RECEIPT * THANK YOU **
**ENCOUNTER INVOICE**
Printed by lavcox (632) on 6/20/2016 5:02:46 PM

PAGE: 1

**EXHIBIT FOUR**

MAKE CHECKS PAYABLE TO:

**Waianae Coast Comp Health Center**
86 260 Farrington Hwy

Waianae, HI 96792-3199

| IF PAYING BY CREDIT CARD, FILL OUT BELOW | | |
|---|---|---|
| CHECK CARD USING FOR PAYMENT | | |
| ☐ AMERICAN EXPRESS | ☐ MASTERCARD | ☐ VISA |
| CARD NUMBER | CVV | AMOUNT |
| SIGNATURE | | EXP. DATE |

| STATEMENT DATE | PAY THIS AMOUNT | ACCOUNT NBR |
|---|---|---|
| 06/20/16 | $7.93 | ████4494 |

| | |
|---|---|
| SHOW AMOUNT PAID HERE | $ |

ADDRESSEE:

SIVONGXAY, MARYANN N
████████
WAIANAE, HI 96792-8720
USA

REMIT TO:

**Waianae Coast Comp Health Center**
86 260 Farrington Hwy
Waianae, HI 96792-3199

☐ Please check box if above address is incorrect or insurance information has changed, and indicate change(s) on reverse side.

PLEASE DETACH AND RETURN TOP PORTION WITH YOUR PAYMENT

**ESTIMATION OF CHARGES**

| DATE | PATIENT NAME | PROVIDER | SERVICE | DESCRIPTION OF SERVICE | AMOUNT |
|---|---|---|---|---|---|
| 09/09/14 | SIVONGXAY, MARY... | | | | $37.06 |
| 09/09/14 | SIVONGXAY, MARY... | | | | $26.77 |
| 10/20/14 | | | | Payment: Insurance | -$20.66 |
| 10/20/14 | | | | Payment: Insurance | -$11.09 |
| 10/20/14 | | | | Fee Adj: Insurance | -$11.24 |
| 10/20/14 | | | | Fee Adj: Insurance | -$12.91 |

| ACCOUNT NBR | CHARGES | PAYMENTS | REFUNDS/ ADJUSTMENTS | ESTIMATED BALANCE DUE FROM INSURANCE | BALANCE DUE FROM PATIENT |
|---|---|---|---|---|---|
| ████4494 | $63.83 | -$31.75 | -$24.15 | $0.00 | $7.93 |

MESSAGE:
I understand that this is only an ESTIMATE OF CHARGES for services received by me or my dependent on this date. In case of a discrepancy, a new statement showing the total amount will be mailed to me and I am responsible for the unpaid balance.

| PLEASE PAY |
|---|
| THIS AMOUNT >>>> $7.93 |

** PAYMENT DUE UPON RECEIPT * THANK YOU **
**ENCOUNTER INVOICE**                                    PAGE: 1
Printed by lavcox (632) on 6/20/2016 5:03:09 PM



**EXHIBIT FOUR**

MAKE CHECKS PAYABLE TO:

**Waianae Coast Comp Health Center**
86 260 Farrington Hwy

Waianae, HI 96792-3199

| IF PAYING BY CREDIT CARD, FILL OUT BELOW | | |
|---|---|---|
| CHECK CARD USING FOR PAYMENT | | |
| ☐ AMERICAN EXPRESS | ☐ MASTERCARD | ☐ VISA |
| CARD NUMBER | CVV | AMOUNT |
| SIGNATURE | | EXP. DATE |

| STATEMENT DATE | PAY THIS AMOUNT | ACCOUNT NBR |
|---|---|---|
| 06/20/16 | $8.47 | ████4494 |

| SHOW AMOUNT PAID HERE | $ |
|---|---|

ADDRESSEE:

||ıl.ıll.ıl.ıılıı..ıll.ıı..ıll.ıl.ıılıDKW
**SIVONGXAY, MARYANN N**
87 225 HOLOMALIA PL
WAIANAE, HI 96792-8720
USA

REMIT TO:

||ıl.ıll.ıl.ıılıı..ıll.ıı..ıll.ıl.ıılı
**Waianae Coast Comp Health Center**
86 260 Farrington Hwy
Waianae, HI 96792-3199

☐ Please check box if above address is incorrect or insurance information has changed, and indicate change(s) on reverse side.

PLEASE DETACH AND RETURN TOP PORTION WITH YOUR PAYMENT

**ESTIMATION OF CHARGES**

| DATE | PATIENT NAME | PROVIDER | SERVICE | DESCRIPTION OF SERVICE | AMOUNT |
|---|---|---|---|---|---|
| 12/16/13 | SIVONGXAY, MARY... | | | ███████████ | $25.39 |
| 12/16/13 | SIVONGXAY, MARY... | | ████████████████████████ | | $10.29 |
| 12/16/13 | SIVONGXAY, MARY... | | | | $10.72 |
| 12/16/13 | SIVONGXAY, MARY... | ███████████████████████████████████ | | | $17.16 |
| 12/16/13 | SIVONGXAY, MARY... | | | | $13.04 |
| 01/03/14 | | | | Payment: Insurance | -$13.00 |
| 01/03/14 | | | | Payment: Insurance | -$3.90 |
| 01/03/14 | | | | Payment: Insurance | -$2.60 |
| 01/03/14 | | | | Payment: Insurance | -$9.56 |
| 01/03/14 | | | | Payment: Insurance | -$4.83 |
| 01/03/14 | | | | Fee Adj: Insurance | -$9.14 |
| 01/03/14 | | | | Fee Adj: Insurance | -$5.42 |
| 01/03/14 | | | | Fee Adj: Insurance | -$7.47 |
| 01/03/14 | | | | Fee Adj: Insurance | -$5.21 |
| 01/03/14 | | | | Fee Adj: Insurance | -$7.00 |

| ACCOUNT NBR | CHARGES | PAYMENTS | REFUNDS/ ADJUSTMENTS | ESTIMATED BALANCE DUE FROM INSURANCE | BALANCE DUE FROM PATIENT |
|---|---|---|---|---|---|
| ████4494 | $76.60 | -$33.89 | -$34.24 | $0.00 | $8.47 |

**MESSAGE:**
I understand that this is only an ESTIMATE OF CHARGES for services received by me or my dependent on this date. In case of a discrepancy, a new statement showing the total amount will be mailed to me and I am responsible for the unpaid balance.

PLEASE PAY
THIS AMOUNT >>>>>   $8.47

** PAYMENT DUE UPON RECEIPT * THANK YOU **
**ENCOUNTER INVOICE**                                          PAGE: 1
Printed by lavcox (632) on 6/20/2016 5:03:31 PM

**EXHIBIT FOUR**

MAKE.CHECKS.PAYABLE TO:

**Waianae Coast Comp Health Center**
86 260 Farrington Hwy

Waianae, HI 96792-3199

| IF PAYING BY CREDIT CARD, FILL OUT BELOW | | |
|---|---|---|
| CHECK CARD USING FOR PAYMENT | | |
| ☐ AMERICAN EXPRESS | ☐ MASTERCARD | ☐ VISA |
| CARD NUMBER | CVV | AMOUNT |
| SIGNATURE | | EXP. DATE |

| STATEMENT DATE | PAY THIS AMOUNT | ACCOUNT NBR |
|---|---|---|
| 06/20/16 | $8.73 | ▇4494 |

| SHOW AMOUNT PAID HERE | $ |
|---|---|

ADDRESSEE:

SIVONGXAY, MARYANN N

WAIANAE, HI 96792-8720
USA

☐ Please check box if above address is incorrect or insurance information has changed, and indicate change(s) on reverse side.

REMIT TO:

**Waianae Coast Comp Health Center**
86 260 Farrington Hwy

Waianae, HI 96792-3199

PLEASE DETACH AND RETURN TOP PORTION WITH YOUR PAYMENT

**ESTIMATION OF CHARGES**

| DATE | PATIENT NAME | PROVIDER | SERVICE | DESCRIPTION OF SERVICE | AMOUNT |
|---|---|---|---|---|---|
| 04/08/14 | SIVONGXAY, MARY... | | | ▇▇▇ | $17.16 |
| 04/08/14 | SIVONGXAY, MARY... | | | ▇▇▇ | $25.39 |
| 04/08/14 | SIVONGXAY, MARY... | | | ▇▇▇ | $10.29 |
| 04/08/14 | SIVONGXAY, MARY... | | | ▇▇▇ | $20.59 |
| 05/05/14 | | | | Payment: Insurance | -$9.56 |
| 05/05/14 | | | | Payment: Insurance | -$13.00 |
| 05/05/14 | | | | Payment: Insurance | -$3.90 |
| 05/05/14 | | | | Payment: Insurance | -$8.46 |
| 05/05/14 | | | | Fee Adj: Insurance | -$5.21 |
| 05/05/14 | | | | Fee Adj: Insurance | -$9.14 |
| 05/05/14 | | | | Fee Adj: Insurance | -$5.42 |
| 05/05/14 | | | | Fee Adj: Insurance | -$10.01 |

| ACCOUNT NBR | CHARGES | PAYMENTS | REFUNDS/ ADJUSTMENTS | ESTIMATED BALANCE DUE FROM INSURANCE | BALANCE DUE FROM PATIENT |
|---|---|---|---|---|---|
| ▇4494 | $73.43 | -$34.92 | -$29.78 | $0.00 | $8.73 |

MESSAGE:

I understand that this is only an ESTIMATE OF CHARGES for services received by me or my dependent on this date. In case of a discrepancy, a new statement showing the total amount will be mailed to me and I am responsible for the unpaid balance.

PLEASE PAY
THIS AMOUNT >>>>>  $8.73

**\*\* PAYMENT DUE UPON RECEIPT \* THANK YOU \*\***
**ENCOUNTER INVOICE**                    PAGE: 1
Printed by lavcox (632) on 6/20/2016 5:04:07 PM

**EXHIBIT FOUR**

**MAKE CHECKS PAYABLE TO:**

**Waianae Coast Comp Health Center**
86 260 Farrington Hwy

Waianae, HI 96792-3199

| IF PAYING BY CREDIT CARD, FILL OUT BELOW | | |
|---|---|---|
| CHECK CARD USING FOR PAYMENT | | |
| ☐ AMERICAN EXPRESS | ☐ MASTERCARD | ☐ VISA |
| CARD NUMBER | CVV | AMOUNT |
| SIGNATURE | | EXP. DATE |

| STATEMENT DATE | PAY THIS AMOUNT | ACCOUNT NBR |
|---|---|---|
| 06/20/16 | $8.99 | ▓▓▓4494 |

| SHOW AMOUNT PAID HERE | $ |
|---|---|

**ADDRESSEE:**

|ılıılıılıılıılıılıılıılıılıılıılı|
**SIVONGXAY, MARYANN N**
▓▓▓▓▓▓▓▓▓▓
WAIANAE, HI 96792-8720
USA

☐ Please check box if above address is incorrect or insurance information has changed, and indicate change(s) on reverse side.

**REMIT TO:**

|ılıılıılıılıılıılıılıılıılıılıılı|
**Waianae Coast Comp Health Center**
86 260 Farrington Hwy
Waianae, HI 96792-3199

PLEASE DETACH AND RETURN TOP PORTION WITH YOUR PAYMENT

**ESTIMATION OF CHARGES**

| DATE | PATIENT NAME | PROVIDER | SERVICE | DESCRIPTION OF SERVICE | AMOUNT |
|---|---|---|---|---|---|
| 09/09/14 | SIVONGXAY, MARY... | | | | $17.16 |
| 09/09/14 | SIVONGXAY, MARY... | | | | $10.29 |
| 09/09/14 | SIVONGXAY, MARY... | | | | $18.53 |
| 09/09/14 | SIVONGXAY, MARY... | | | | $24.71 |
| 10/20/14 | | | | Payment: Insurance | -$9.56 |
| 10/20/14 | | | | Payment: Insurance | -$3.90 |
| 10/20/14 | | | | Payment: Insurance | -$10.41 |
| 10/20/14 | | | | Payment: Insurance | -$12.10 |
| 10/20/14 | | | | Fee Adj: Insurance | -$5.21 |
| 10/20/14 | | | | Fee Adj: Insurance | -$5.42 |
| 10/20/14 | | | | Fee Adj: Insurance | -$5.52 |
| 10/20/14 | | | | Fee Adj: Insurance | -$9.58 |

| ACCOUNT NBR | CHARGES | PAYMENTS | REFUNDS/ ADJUSTMENTS | ESTIMATED BALANCE DUE FROM INSURANCE | BALANCE DUE FROM PATIENT |
|---|---|---|---|---|---|
| ▓▓▓4494 | $70.69 | -$35.97 | -$25.73 | $0.00 | $8.99 |

**MESSAGE:**
I understand that this is only an ESTIMATE OF CHARGES for services received by me or my dependent on this date. In case of a discrepancy, a new statement showing the total amount will be mailed to me and I am responsible for the unpaid balance.

PLEASE PAY
THIS AMOUNT >>>>> $8.99

** PAYMENT DUE UPON RECEIPT * THANK YOU **
**ENCOUNTER INVOICE**                                       PAGE: 1
Printed by lavcox (632) on 6/20/2016 5:04:34 PM

**EXHIBIT FOUR**

MAKE CHECKS PAYABLE TO:

**Waianae Coast Comp Health Center**
86 260 Farrington Hwy

Waianae, HI 96792-3199

| IF PAYING BY CREDIT CARD, FILL OUT BELOW | | |
|---|---|---|
| CHECK CARD USING FOR PAYMENT | | |
| AMERICAN EXPRESS | MASTERCARD | VISA |
| CARD NUMBER | CVV | AMOUNT |
| SIGNATURE | | EXP. DATE |

| STATEMENT DATE | PAY THIS AMOUNT | ACCOUNT NBR |
|---|---|---|
| 06/20/16 | $11.15 | ████4494 |

| | |
|---|---|
| SHOW AMOUNT PAID HERE | $ |

ADDRESSEE:

SIVONGXAY, MARYANN N
████████
WAIANAE, HI 96792-8720
USA

REMIT TO:

**Waianae Coast Comp Health Center**
86 260 Farrington Hwy
Waianae, HI 96792-3199

☐ Please check box if above address is incorrect or insurance information has changed, and indicate change(s) on reverse side.

PLEASE DETACH AND RETURN TOP PORTION WITH YOUR PAYMENT

**ESTIMATION OF CHARGES**

| DATE | PATIENT NAME | PROVIDER | SERVICE | DESCRIPTION OF SERVICE | AMOUNT |
|---|---|---|---|---|---|
| 08/03/13 | SIVONGXAY, MARY... | | | | $17.16 |
| 08/03/13 | SIVONGXAY, MARY... | ████████ | | | $18.53 |
| 08/03/13 | SIVONGXAY, MARY... | | | | $60.00 |
| 08/03/13 | SIVONGXAY, MARY... | ████████ | | | $24.71 |
| 02/21/14 | | | | Payment: Insurance | -$9.56 |
| 02/21/14 | | | | Payment: Insurance | -$10.41 |
| 02/21/14 | | | | Payment: Insurance | -$12.51 |
| 02/21/14 | | | | Payment: Insurance | -$12.10 |
| 02/21/14 | | | | Fee Adj: Insurance | -$5.21 |
| 02/21/14 | | | | Fee Adj: Insurance | -$5.52 |
| 02/21/14 | | | | Fee Adj: Insurance | -$44.36 |
| 02/21/14 | | | | Fee Adj: Insurance | -$9.58 |

| ACCOUNT NBR | CHARGES | PAYMENTS | REFUNDS/ ADJUSTMENTS | ESTIMATED BALANCE DUE FROM INSURANCE | BALANCE DUE FROM PATIENT |
|---|---|---|---|---|---|
| ████4494 | $120.40 | -$44.58 | -$64.67 | $0.00 | $11.15 |

**MESSAGE:**
I understand that this is only an ESTIMATE OF CHARGES for services received by me or my dependent on this date. In case of a discrepancy, a new statement showing the total amount will be mailed to me and I am responsible for the unpaid balance.

PLEASE PAY
THIS AMOUNT >>>>>   $11.15

** PAYMENT DUE UPON RECEIPT * THANK YOU **
**ENCOUNTER INVOICE**                                PAGE: 1
Printed by lavcox (632) on 6/20/2016 5:04:56 PM

**EXHIBIT FOUR**

MAKE CHECKS PAYABLE TO:

**Waianae Coast Comp Health Center**
86 260 Farrington Hwy

Waianae, HI 96792-3199

| IF PAYING BY CREDIT CARD, FILL OUT BELOW | | |
|---|---|---|
| CHECK CARD USING FOR PAYMENT | | |
| ☐ AMERICAN EXPRESS | ☐ MASTERCARD | ☐ VISA |
| CARD NUMBER | CVV | AMOUNT |
| SIGNATURE | | EXP. DATE |

| STATEMENT DATE | PAY THIS AMOUNT | ACCOUNT NBR |
|---|---|---|
| 06/20/16 | $12.19 | ▮4494 |

SHOW AMOUNT PAID HERE   $

ADDRESSEE:

SIVONGXAY, MARYANN N

WAIANAE, HI 96792-8720
USA

REMIT TO:

**Waianae Coast Comp Health Center**
86 260 Farrington Hwy
Waianae, HI 96792-3199

☐ Please check box if above address is incorrect or insurance information has changed, and indicate change(s) on reverse side.

PLEASE DETACH AND RETURN TOP PORTION WITH YOUR PAYMENT

ESTIMATION OF CHARGES

| DATE | PATIENT NAME | PROVIDER | SERVICE | DESCRIPTION OF SERVICE | AMOUNT |
|---|---|---|---|---|---|
| 03/05/14 | SIVONGXAY, MARY... | | | | $192.99 |
| 03/05/14 | SIVONGXAY, MARY... | | | | $8.24 |
| 04/02/14 | | | | Payment: Insurance | -$102.60 |
| 04/02/14 | | | | Payment: Insurance | -$3.14 |
| 04/02/14 | | | | Fee Adj: Insurance | -$78.99 |
| 04/02/14 | | | | Fee Adj: Insurance | -$4.31 |

| ACCOUNT NBR | CHARGES | PAYMENTS | REFUNDS/ ADJUSTMENTS | ESTIMATED BALANCE DUE FROM INSURANCE | BALANCE DUE FROM PATIENT |
|---|---|---|---|---|---|
| ▮4494 | $201.23 | -$105.74 | -$83.30 | $0.00 | $12.19 |

MESSAGE:
I understand that this is only an ESTIMATE OF CHARGES for services received by me or my dependent on this date. In case of a discrepancy, a new statement showing the total amount will be mailed to me and I am responsible for the unpaid balance.

PLEASE PAY THIS AMOUNT >>>>> $12.19

**\*\* PAYMENT DUE UPON RECEIPT \* THANK YOU \*\***
**ENCOUNTER INVOICE**
Printed by lavcox (632) on 6/20/2016 5:05:27 PM

PAGE: 1

**EXHIBIT FOUR**

MAKE CHECKS PAYABLE TO:

**Waianae Coast Comp Health Center**
86 260 Farrington Hwy

Waianae, HI 96792-3199

| IF PAYING BY CREDIT CARD, FILL OUT BELOW |
|---|
| CHECK CARD USING FOR PAYMENT |

☐ AMERICAN EXPRESS   ☐ MASTERCARD   ☐ VISA

| CARD NUMBER | CVV | AMOUNT |
|---|---|---|
| SIGNATURE | | EXP. DATE |

| STATEMENT DATE | PAY THIS AMOUNT | ACCOUNT NBR |
|---|---|---|
| 06/20/16 | $13.30 | ████4494 |

| SHOW AMOUNT PAID HERE | $ |
|---|---|

ADDRESSEE:

SIVONGXAY, MARYANN N
████
WAIANAE, HI 96792-8720
USA

☐ Please check box if above address is incorrect or insurance information has changed, and indicate change(s) on reverse side.

REMIT TO:

**Waianae Coast Comp Health Center**
86 260 Farrington Hwy
Waianae, HI 96792-3199

PLEASE DETACH AND RETURN TOP PORTION WITH YOUR PAYMENT

**ESTIMATION OF CHARGES**

| DATE | PATIENT NAME | PROVIDER | SERVICE | DESCRIPTION OF SERVICE | AMOUNT |
|---|---|---|---|---|---|
| 04/08/14 | SIVONGXAY, MARY... | ██████████████████ | | | $133.00 |
| 04/08/14 | SIVONGXAY, MARY... | | | | $550.00 |
| 04/08/14 | SIVONGXAY, MARY... | ██████████████ | | | $111.53 |
| 04/08/14 | SIVONGXAY, MARY... | | | | $20.00 |
| 04/08/14 | SIVONGXAY, MARY... | | | | $17.48 |
| 04/08/14 | SIVONGXAY, MARY... | ██████████ | | | $15.91 |
| 05/05/14 | | | | Payment: Insurance | -$119.70 |
| 05/12/14 | | | | Payment: Insurance | -$430.00 |
| 05/12/14 | | | | Payment: Insurance | $0.00 |
| 05/12/14 | | | | Payment: Insurance | $0.00 |
| 05/12/14 | | | | Payment: Insurance | $0.00 |
| 05/12/14 | | | | Fee Adj: Insurance | -$120.00 |
| 05/12/14 | | | | Fee Adj: Insurance | -$111.53 |
| 05/12/14 | | | | Fee Adj: Insurance | -$20.00 |
| 05/12/14 | | | | Fee Adj: Insurance | -$17.48 |
| 05/12/14 | | | | Fee Adj: Insurance | -$15.91 |

| ACCOUNT NBR | CHARGES | PAYMENTS | REFUNDS/ ADJUSTMENTS | ESTIMATED BALANCE DUE FROM INSURANCE | BALANCE DUE FROM PATIENT |
|---|---|---|---|---|---|
| ████4494 | $847.92 | -$549.70 | -$284.92 | $0.00 | $13.30 |

MESSAGE:
I understand that this is only an ESTIMATE OF CHARGES for services received by me or my dependent on this date. In case of a discrepancy, a new statement showing the total amount will be mailed to me and I am responsible for the unpaid balance.

PLEASE PAY THIS AMOUNT >>>>>   $13.30

**\*\* PAYMENT DUE UPON RECEIPT \* THANK YOU \*\***
**ENCOUNTER INVOICE**                                    PAGE: 1
Printed by lavcox (632) on 6/20/2016 5:06:04 PM

**EXHIBIT FOUR**

**MAKE CHECKS PAYABLE TO:**

**Waianae Coast Comp Health Center**
86 260 Farrington Hwy

Waianae, HI 96792-3199

| IF PAYING BY CREDIT CARD, FILL OUT BELOW |
|---|
| CHECK CARD USING FOR PAYMENT |
| ☐ AMERICAN EXPRESS   ☐ MASTERCARD   ☐ VISA |
| CARD NUMBER | CVV | AMOUNT |
| SIGNATURE | | EXP. DATE |

| STATEMENT DATE | PAY THIS AMOUNT | ACCOUNT NBR |
|---|---|---|
| 06/20/16 | $13.30 | ████4494 |

| SHOW AMOUNT PAID HERE | $ |
|---|---|

**ADDRESSEE:**

SIVONGXAY, MARYANN N
████████
WAIANAE, HI 96792-8720
USA

**REMIT TO:**

**Waianae Coast Comp Health Center**
86 260 Farrington Hwy
Waianae, HI 96792-3199

☐ Please check box if above address is incorrect or insurance information has changed, and indicate change(s) on reverse side.

PLEASE DETACH AND RETURN TOP PORTION WITH YOUR PAYMENT

**ESTIMATION OF CHARGES**

| DATE | PATIENT NAME | PROVIDER | SERVICE | DESCRIPTION OF SERVICE | AMOUNT |
|---|---|---|---|---|---|
| 09/09/14 | SIVONGXAY, MARY... | ████████ | | | $133.00 |
| 09/09/14 | SIVONGXAY, MARY... | ████████ | | | $550.00 |
| 09/09/14 | SIVONGXAY, MARY... | ████████ | | | $30.95 |
| 09/09/14 | SIVONGXAY, MARY... | ████████ | | | $100.25 |
| 09/09/14 | SIVONGXAY, MARY... | ████████ | | | $20.00 |
| 09/09/14 | SIVONGXAY, MARY... | ████████ | | | $63.64 |
| 09/09/14 | SIVONGXAY, MARY... | ████████ | | | $5.73 |
| 10/10/14 | | | | Payment: Insurance | $119.70 |
| 10/20/14 | | | | Payment: Insurance | -$595.43 |
| 10/20/14 | | | | Payment: Insurance | $0.00 |
| 10/20/14 | | | | Payment: Insurance | $0.00 |
| 10/20/14 | | | | Payment: Insurance | $0.00 |
| 10/20/14 | | | | Payment: Insurance | $0.00 |
| 10/20/14 | | | | Fee Adj: Insurance | $45.43 |
| 10/20/14 | | | | Fee Adj: Insurance | -$30.95 |
| 10/20/14 | | | | Fee Adj: Insurance | -$100.25 |
| 10/20/14 | | | | Fee Adj: Insurance | -$20.00 |
| 10/20/14 | | | | Fee Adj: Insurance | -$63.64 |
| 10/20/14 | | | | Fee Adj: Insurance | -$5.73 |

| ACCOUNT NBR | CHARGES | PAYMENTS | REFUNDS/ ADJUSTMENTS | ESTIMATED BALANCE DUE FROM INSURANCE | BALANCE DUE FROM PATIENT |
|---|---|---|---|---|---|
| ████4494 | $903.57 | -$715.13 | -$175.14 | $0.00 | $13.30 |

**MESSAGE:**
I understand that this is only an ESTIMATE OF CHARGES for services received by me or my dependent on this date. In case of a discrepancy, a new statement showing the total amount will be mailed to me and I am responsible for the unpaid balance.

PLEASE PAY THIS AMOUNT >>>>> $13.30

**\*\* PAYMENT DUE UPON RECEIPT \* THANK YOU \*\***
**ENCOUNTER INVOICE**                                    PAGE: 1
Printed by lavcox (632) on 6/20/2016 5:06:20 PM

**EXHIBIT FOUR**

MAKE CHECKS PAYABLE TO:

**Waianae Coast Comp Health Center**
86 260 Farrington Hwy

Waianae, HI 96792-3199

| IF PAYING BY CREDIT CARD, FILL OUT BELOW |
| --- |

CHECK CARD USING FOR PAYMENT

☐ AMERICAN EXPRESS   ☐ MASTERCARD   ☐ VISA

| CARD NUMBER | CVV | AMOUNT |
| --- | --- | --- |
| SIGNATURE | | EXP. DATE |

| STATEMENT DATE | PAY THIS AMOUNT | ACCOUNT NBR |
| --- | --- | --- |
| 06/20/16 | $13.30 | ▮4494 |

| SHOW AMOUNT PAID HERE | $ |
| --- | --- |

ADDRESSEE:

SIVONGXAY, MARYANN N

WAIANAE, HI 96792-8720
USA

☐ Please check box if above address is incorrect or insurance information has changed, and indicate change(s) on reverse side.

REMIT TO:

**Waianae Coast Comp Health Center**
86 260 Farrington Hwy
Waianae, HI 96792-3199

PLEASE DETACH AND RETURN TOP PORTION WITH YOUR PAYMENT

**ESTIMATION OF CHARGES**

| DATE | PATIENT NAME | PROVIDER | SERVICE | DESCRIPTION OF SERVICE | AMOUNT |
| --- | --- | --- | --- | --- | --- |
| 12/16/13 | SIVONGXAY, MARY... | | | | $133.00 |
| 12/16/13 | SIVONGXAY, MARY... | | | | $550.00 |
| 12/16/13 | SIVONGXAY, MARY... | | | | $30.95 |
| 12/16/13 | SIVONGXAY, MARY... | | | | $15.91 |
| 01/20/14 | | | | Payment: Insurance | -$119.70 |
| 01/20/14 | | | | Payment: Insurance | -$430.00 |
| 01/20/14 | | | | Payment: Insurance | $0.00 |
| 01/20/14 | | | | Payment: Insurance | $0.00 |
| 01/20/14 | | | | Fee Adj: Insurance | -$120.00 |
| 01/20/14 | | | | Fee Adj: Insurance | -$30.95 |
| 01/20/14 | | | | Fee Adj: Insurance | -$15.91 |

| ACCOUNT NBR | CHARGES | PAYMENTS | REFUNDS/ ADJUSTMENTS | ESTIMATED BALANCE DUE FROM INSURANCE | BALANCE DUE FROM PATIENT |
| --- | --- | --- | --- | --- | --- |
| ▮4494 | $729.86 | -$549.70 | -$166.86 | $0.00 | $13.30 |

**MESSAGE:**
I understand that this is only an ESTIMATE OF CHARGES for services received by me or my dependent on this date. In case of a discrepancy, a new statement showing the total amount will be mailed to me and I am responsible for the unpaid balance.

PLEASE PAY THIS AMOUNT >>>>>   $13.30

** PAYMENT DUE UPON RECEIPT * THANK YOU **
**ENCOUNTER INVOICE**                                    PAGE: 1
Printed by lavcox (632) on 6/20/2016 5:07:07 PM

**EXHIBIT FOUR**

MAKE CHECKS PAYABLE TO:

**Waianae Coast Comp Health Center**
86 260 Farrington Hwy

Waianae, HI 96792-3199

| IF PAYING BY CREDIT CARD, FILL OUT BELOW |
|---|
| CHECK CARD USING FOR PAYMENT |
| AMERICAN EXPRESS   MASTERCARD   VISA |
| CARD NUMBER | CVV | AMOUNT |
| SIGNATURE | | EXP. DATE |

| STATEMENT DATE | PAY THIS AMOUNT | ACCOUNT NBR |
|---|---|---|
| 06/20/16 | $13.93 | 4494 |

SHOW AMOUNT
PAID HERE   $

ADDRESSEE:

SIVONGXAY, MARYANN N

WAIANAE, HI 96792-8720
USA

☐ Please check box if above address is incorrect or insurance information has changed, and indicate change(s) on reverse side.

REMIT TO:

**Waianae Coast Comp Health Center**
86 260 Farrington Hwy
Waianae, HI 96792-3199

PLEASE DETACH AND RETURN TOP PORTION WITH YOUR PAYMENT

## ESTIMATION OF CHARGES

| DATE | PATIENT NAME | PROVIDER | SERVICE | DESCRIPTION OF SERVICE | AMOUNT |
|---|---|---|---|---|---|
| 04/10/14 | SIVONGXAY, MARY... | | | | $120.00 |
| 04/10/14 | SIVONGXAY, MARY... | | | | $550.00 |
| 04/10/14 | SIVONGXAY, MARY... | | | | $111.53 |
| 04/10/14 | SIVONGXAY, MARY... | | | | $24.70 |
| 04/10/14 | SIVONGXAY, MARY... | | | | $36.97 |
| 04/10/14 | SIVONGXAY, MARY... | | | | $6.00 |
| 04/10/14 | SIVONGXAY, MARY... | | | | $42.31 |
| 04/10/14 | SIVONGXAY, MARY... | | | | $42.61 |
| 04/10/14 | SIVONGXAY, MARY... | | | | $15.91 |
| 05/05/14 | | | | Payment: Insurance | -$95.64 |
| 05/05/14 | | | | Payment: Insurance | -$13.20 |
| 05/12/14 | | | | Payment: Insurance | -$430.00 |
| 05/12/14 | | | | Payment: Insurance | $0.00 |
| 05/12/14 | | | | Payment: Insurance | $0.00 |
| 05/12/14 | | | | Payment: Insurance | $0.00 |
| 05/12/14 | | | | Payment: Insurance | $0.00 |
| 05/12/14 | | | | Payment: Insurance | $0.00 |
| 05/05/14 | | | | Fee Adj: Insurance | -$13.73 |
| 05/05/14 | | | | Fee Adj: Insurance | -$26.11 |
| 05/12/14 | | | | Fee Adj: Insurance | -$120.00 |
| 05/12/14 | | | | Fee Adj: Insurance | -$111.53 |
| 05/12/14 | | | | Fee Adj: Insurance | -$24.70 |
| 05/12/14 | | | | Fee Adj: Insurance | -$36.97 |
| 05/12/14 | | | | Fee Adj: Insurance | -$6.00 |
| 05/12/14 | | | | Fee Adj: Insurance | -$42.31 |
| 05/12/14 | | | | Fee Adj: Insurance | -$15.91 |

| ACCOUNT NBR | CHARGES | PAYMENTS | REFUNDS/ADJUSTMENTS | ESTIMATED BALANCE DUE FROM INSURANCE | BALANCE DUE FROM PATIENT |
|---|---|---|---|---|---|
| 4494 | $950.03 | -$538.84 | -$397.26 | $0.00 | $13.93 |

MESSAGE:
I understand that this is only an ESTIMATE OF CHARGES for services received by me or my dependent on this date. In case of a discrepancy, a new statement showing the total amount will be mailed to me and I am responsible for the unpaid balance.

PLEASE PAY THIS AMOUNT >>>>> $13.93

**\*\* PAYMENT DUE UPON RECEIPT \* THANK YOU \*\***
**ENCOUNTER INVOICE**                                        PAGE: 1
Printed by lavcox (632) on 6/20/2016 5:07:33 PM

**EXHIBIT FOUR**

MAKE CHECKS PAYABLE TO:

**Waianae Coast Comp Health Center**
86 260 Farrington Hwy

Waianae, HI 96792-3199

| IF PAYING BY CREDIT CARD, FILL OUT BELOW | | |
|---|---|---|
| CHECK CARD USING FOR PAYMENT | | |
| ☐ AMERICAN EXPRESS | ☐ MASTERCARD | ☐ VISA |
| CARD NUMBER | CVV | AMOUNT |
| SIGNATURE | | EXP. DATE |

| STATEMENT DATE | PAY THIS AMOUNT | ACCOUNT NBR |
|---|---|---|
| 06/20/16 | $21.16 | ████4494 |

SHOW AMOUNT
PAID HERE    $

ADDRESSEE:

**SIVONGXAY, MARYANN N**
WAIANAE, HI 96792-8720
USA

REMIT TO:

**Waianae Coast Comp Health Center**
86 260 Farrington Hwy
Waianae, HI 96792-3199

☐ Please check box if above address is incorrect or insurance information has changed, and indicate change(s) on reverse side.

PLEASE DETACH AND RETURN TOP PORTION WITH YOUR PAYMENT

ESTIMATION OF CHARGES

| DATE | PATIENT NAME | PROVIDER | SERVICE | DESCRIPTION OF SERVICE | AMOUNT |
|---|---|---|---|---|---|
| 08/03/13 | SIVONGXAY, MARY... | | | | $168.38 |
| 02/21/14 | | | | Payment: Insurance | -$84.64 |
| 02/01/14 | | | | ZVoid Charge | -$192.99 |
| 02/01/14 | | | | ZVoid Charge | $192.99 |
| 02/01/14 | | | | ZVoid Charge | -$30.95 |
| 02/01/14 | | | | ZVoid Charge | $30.95 |
| 02/01/14 | | | | ZVoid Charge | -$5.73 |
| 02/01/14 | | | | ZVoid Charge | $5.73 |
| 02/01/14 | | | | ZVoid Charge | -$5.00 |
| 02/01/14 | | | | ZVoid Charge | $5.00 |
| 02/01/14 | | | | ZVoid Charge | $0.00 |
| 02/01/14 | | | | ZVoid Charge | $0.00 |
| 02/21/14 | | | | Fee Adj: Insurance | -$62.58 |

| ACCOUNT NBR | CHARGES | PAYMENTS | REFUNDS/ ADJUSTMENTS | ESTIMATED BALANCE DUE FROM INSURANCE | BALANCE DUE FROM PATIENT |
|---|---|---|---|---|---|
| ████4494 | $168.38 | -$84.64 | -$62.58 | $0.00 | $21.16 |

MESSAGE:
I understand that this is only an ESTIMATE OF CHARGES for services received by me or my dependent on this date. In case of a discrepancy, a new statement showing the total amount will be mailed to me and I am responsible for the unpaid balance.

PLEASE PAY
THIS AMOUNT >>>>>   $21.16

** PAYMENT DUE UPON RECEIPT * THANK YOU **
### ENCOUNTER INVOICE
Printed by lavcox (632) on 6/20/2016 5:07:56 PM

PAGE: 1

**EXHIBIT FOUR**

PACIFIC RADIOLOGY GRP INC
321 N KUAKINI ST #405
HONOLULU, HI 96817-2321

AS A COURTESY WE FILED A CLAIM TO YOUR
INSURANCE. PAYMENT SHOULD COME DIRECTLY
TO US. HOWEVER, IF YOU RECEIVE PAYMENT,
PLEASE FORWARD IT TO US.

808 522-0190
TAX ID █████7698

ACCOUNT NO.  ███████76-01

STATEMENT DATE  06/16/16

MARYANN N SIVONGXAY
██████████████████████
WAIANAE, HI 96792

--------------------------------------------------------------------------------

| DATE | PATIENT | DR# AT RF | DESCRIPTION | ICD10 | AMOUNT |
|------|---------|-----------|-------------|-------|--------|
| 04/14/15 | MARYANN | ██████████████████████████████████ | | | 60.00 |
| 04/14/15 | MARYANN | ████████████████████████████████ | | | 10.00 |
| 05/15/15 | MARYANN | 913 | INSURANCE CARRIER PA | | 44.97- |
| 05/15/15 | MARYANN | 813 | INSURANCE ADJUSTMENT | | 13.78- |

|  |  |  |  |  | ------------ |
|  |  |  | TOTAL CURRENT | | 11.25 |

**EXHIBIT FOUR**

**MAKE CHECKS PAYABLE TO:**

**Waianae Coast Comp Health Center**
86 260 Farrington Hwy

Waianae, HI 96792-3199

<table>
<tr><td colspan="4">IF PAYING BY CREDIT CARD, FILL OUT BELOW</td></tr>
<tr><td colspan="4">CHECK CARD USING FOR PAYMENT</td></tr>
<tr><td colspan="2">☐ AMERICAN EXPRESS</td><td>☐ MASTERCARD</td><td>☐ VISA</td></tr>
<tr><td colspan="2">CARD NUMBER</td><td>CVV</td><td>AMOUNT</td></tr>
<tr><td colspan="2">SIGNATURE</td><td colspan="2">EXP. DATE</td></tr>
<tr><td>STATEMENT DATE</td><td>PAY THIS AMOUNT</td><td colspan="2">ACCOUNT NBR</td></tr>
<tr><td>06/20/16</td><td>$21.49</td><td colspan="2">██ 3976</td></tr>
<tr><td></td><td colspan="3">SHOW AMOUNT<br>PAID HERE   $</td></tr>
</table>

**ADDRESSEE:**

‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖
**SIVONGXAY, VONE**
████████
WAIANAE, HI 96792-8720
USA

**REMIT TO:**

‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖
**Waianae Coast Comp Health Center**
86 260 Farrington Hwy
Waianae, HI 96792-3199

☐ Please check box if above address is incorrect or insurance information has changed, and indicate change(s) on reverse side.

PLEASE DETACH AND RETURN TOP PORTION WITH YOUR PAYMENT

**ESTIMATION OF CHARGES**

| DATE | PATIENT NAME | PROVIDER | SERVICE | DESCRIPTION OF SERVICE | AMOUNT |
|---|---|---|---|---|---|
| 09/29/15 | SIVONGXAY, VONE | | | | $192.99 |
| 09/29/15 | SIVONGXAY, VONE | ███████ | | | $42.61 |
| 09/29/15 | SIVONGXAY, VONE | | | | $46.41 |
| 11/11/15 | | | | Payment: Insurance | -$109.41 |
| 11/11/15 | | | | Payment: Insurance | -$13.20 |
| 11/11/15 | | | | Payment: Insurance | -$24.11 |
| 11/11/15 | | | | Fee Adj: Insurance | -$71.42 |
| 11/11/15 | | | | Fee Adj: Insurance | -$26.11 |
| 11/11/15 | | | | Fee Adj: Insurance | -$16.27 |

| ACCOUNT NBR | CHARGES | PAYMENTS | REFUNDS/ ADJUSTMENTS | ESTIMATED BALANCE DUE FROM INSURANCE | BALANCE DUE FROM PATIENT |
|---|---|---|---|---|---|
| ██ 3976 | $282.01 | -$146.72 | -$113.80 | $0.00 | $21.49 |

**MESSAGE:**

I understand that this is only an ESTIMATE OF CHARGES for services received by me or my dependent on this date. In case of a discrepancy, a new statement showing the total amount will be mailed to me and I am responsible for the unpaid balance.

PLEASE PAY
THIS AMOUNT >>>>   $21.49

**\*\* PAYMENT DUE UPON RECEIPT \* THANK YOU \*\***
**ENCOUNTER INVOICE**                                      PAGE: 1
Printed by lavcox (632) on 6/20/2016 5:09:44 PM

**EXHIBIT FOUR**

MAKE CHECKS PAYABLE TO:

**Waianae Coast Comp Health Center**
86 260 Farrington Hwy

Waianae, HI 96792-3199

| IF PAYING BY CREDIT CARD, FILL OUT BELOW |
|---|
| CHECK CARD USING FOR PAYMENT |

☐ AMERICAN EXPRESS   ☐ MASTERCARD   ☐ VISA

| CARD NUMBER | CVV | AMOUNT |
|---|---|---|
| SIGNATURE | | EXP. DATE |

| STATEMENT DATE | PAY THIS AMOUNT | ACCOUNT NBR |
|---|---|---|
| 06/20/16 | $192.37 | 3976 |

| SHOW AMOUNT PAID HERE | $ |
|---|---|

ADDRESSEE:

SIVONGXAY, VONE

WAIANAE, HI 96792-8720
USA

REMIT TO:

**Waianae Coast Comp Health Center**
86 260 Farrington Hwy
Waianae, HI 96792-3199

☐ Please check box if above address is incorrect or insurance information has changed, and indicate change(s) on reverse side.

PLEASE DETACH AND RETURN TOP PORTION WITH YOUR PAYMENT

**ESTIMATION OF CHARGES**

| DATE | PATIENT NAME | PROVIDER | SERVICE | DESCRIPTION OF SERVICE | AMOUNT |
|---|---|---|---|---|---|
| 10/09/15 | SIVONGXAY, VONE | | | | $192.37 |
| 12/21/15 | | | | Payment Insurance | $0.00 |

| ACCOUNT NBR | CHARGES | PAYMENTS | REFUNDS/ ADJUSTMENTS | ESTIMATED BALANCE DUE FROM INSURANCE | BALANCE DUE FROM PATIENT |
|---|---|---|---|---|---|
| 3976 | $192.37 | $0.00 | $0.00 | $0.00 | $192.37 |

MESSAGE:
I understand that this is only an ESTIMATE OF CHARGES for services received by me or my dependent on this date. In case of a discrepancy, a new statement showing the total amount will be mailed to me and I am responsible for the unpaid balance.

PLEASE PAY THIS AMOUNT >>>>>>>

** PAYMENT DUE UPON RECEIPT * THANK YOU **
**ENCOUNTER INVOICE**                                         PAGE: 1
Printed by lavcox (632) on 6/20/2016 5:10:02 PM

**EXHIBIT FOUR**

WAIANAE COAST COMMUNITY COMPREHENSIVE HEALTH CENTER

# Medcah Ledger

| Guar Num | Guar/Pt Name | | Provider | | | | |
|---|---|---|---|---|---|---|---|
| Enc num | Ref Date | Svc | Mod | lay svc descr | Amount | Batch Date | Posted |
| ████ 1036 | SIVONGXAY, MARYANN | | | | | | |
| ████ 8902 | ████████████████████ | | | | | | |
| | 01/27/2012 | | | ██████████████ | 192.99 | 03/01/2012 | 03/01/2012 |
| | 03/12/2012 | 111 | | Payment:Commercial Insurance | -102.60 | 03/21/2012 | 03/28/2012 |
| | 03/12/2012 | 311 | | Fee Adj:Commercial Insurance | -78.99 | 03/21/2012 | 03/28/2012 |
| | 04/19/2012 | 150 | | Payment:Thank You | -0.17 | 06/08/2012 | 06/08/2012 |
| | | | | | 11.23 | | |
| ████ 7253 | ████████████████████ | | | | | | |
| | 02/03/2012 | | | ██████████████ | 77.70 | 03/07/2012 | 03/09/2012 |
| | 02/03/2012 | | | ██████████████ | 144.74 | 03/07/2012 | 03/09/2012 |
| | 02/03/2012 | | | ██████████ | 94.00 | 03/07/2012 | 03/09/2012 |
| | 02/03/2012 | | | ████████████████████ | 120.00 | 03/07/2012 | 03/09/2012 |
| | 02/03/2012 | | | ████████████████ | 112.00 | 03/07/2012 | 03/09/2012 |
| | 02/03/2012 | | | ██████████ | 33.41 | 03/07/2012 | 03/09/2012 |
| | 04/04/2012 | 111 | | Payment:Commercial Insurance | -392.76 | 04/19/2012 | 04/24/2012 |
| | 04/04/2012 | 311 | | Fee Adj:Commercial Insurance | -137.40 | 04/19/2012 | 04/24/2012 |
| | | | | | 51.69 | | |
| ████ 0404 | ████████████████████ | | | | | | |
| | 03/16/2012 | | | ████████████ | 42.61 | 03/22/2012 | 03/27/2012 |
| | 03/16/2012 | | | ████████ | 15.00 | 03/22/2012 | 03/27/2012 |
| | 04/13/2012 | 111 | | Payment:Commercial Insurance | -25.20 | 04/25/2012 | 05/04/2012 |
| | 04/13/2012 | 311 | | Fee Adj:Commercial Insurance | -26.11 | 04/25/2012 | 05/04/2012 |
| | | | | | -6.30 | | |
| ████ 3060 | ████████████████████ | | | | | | |
| | 05/17/2012 | | | ██████████ | 144.74 | 07/09/2012 | 07/09/2012 |
| | 07/23/2012 | 111 | | Payment:Commercial Insurance | -80.42 | 08/02/2012 | 08/08/2012 |
| | 07/23/2012 | 311 | | Fee Adj:Commercial Insurance | -55.38 | 08/02/2012 | 08/08/2012 |
| | | | | | 8.94 | | |

**EXHIBIT FOUR**